# EXHIBIT A

**Amended Schedules**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CHARMING CHARLIE HOLDINGS INC., *et al.*,[1] | ) | Case No. 17-12906 (CSS) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES AND
## STATEMENT OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
## OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Charming Charlie Holdings Inc. and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure.

Robert Adamek has signed each set of the Schedules and Statements. Mr. Adamek serves as the Senior Vice President and Chief Financial Officer at Debtor Charming Charlie Holdings Inc., and he is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Adamek has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Given the global scale of the Debtors' business and the hundreds of stores covered by the Schedules and Statements, Mr. Adamek has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Charming Charlie Canada LLC (0693); Charming Charlie Holdings Inc. (6139); Charming Charlie International LLC (5887); Charming Charlie LLC (0263); Charming Charlie Manhattan LLC (7408); Charming Charlie USA, Inc. (3973); and Poseidon Partners CMS, Inc. (3302). The location of the Debtors' service address is: 6001 Savoy Drive 4th Floor, Houston, Texas 77036.

the Debtors and their directors, officers, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements.

For the avoidance of doubt, the Debtors and their agents, attorneys, and financial advisors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.

In no event shall the Debtors or their directors, officers, agents, attorneys, financial advisors, and restructuring advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, officers, agents, attorneys, financial advisors, and restructuring advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases.**  On December 11, 2017 (the "<u>Petition Date</u>"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On December 13, 2017, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 90].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The information provided in the Schedules and Statements, except as otherwise noted, is reported as of the Company's November fiscal month-end close on November 25, 2017.

2. **Global Notes Control.**  These global notes (the "<u>Global Notes</u>") pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements conflict with the Global Notes, the Global Notes shall control.

3. **Reservations and Limitations.**  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements. However, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except as required by applicable law.  Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission

KE 51271588

of any kind with respect to these chapter 11 cases, including, but not limited to, any claims against the Debtors, any rights or claims of the Debtors against any third party, or any issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in these Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.**  Nothing contained in the Schedules and Statements or the Global Notes is intended to be or should be construed as an admission or stipulation of the validity of any claim against the Debtors or any assertion made, or a waiver of the Debtors' rights to dispute any such claim or assert any cause of action or defense against any party.

(b)     **Recharacterization and Classifications.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

For the avoidance of doubt, listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(c)     **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by such Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(d)     **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts, including, but not limited to, amounts of assets and liabilities,

the amount of contingent assets and contingent liabilities on the date of filing the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ materially from such estimates.

(e) **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(f) **Intellectual Property Rights.**  Exclusion of any intellectual property should not be construed as an admission that such intellectual property rights have been abandoned, terminated, or otherwise expired by their terms, or assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have not been abandoned, terminated, or otherwise expired by their terms, or assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(g) **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.  In the interest of additional disclosure, the Debtors have also included certain individuals who may have officer titles in their responses to Statements, Part 13, Question 28.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (2) any other purpose.

4. **Methodology.**

KE 51271588

(a)     **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)     **Confidential Information.**  There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, local restrictions on disclosure, concerns of confidentiality and protection of sensitive commercial information, or concerns for the privacy of an individual.

(c)     **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d)     **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the Petition Date.  Market values may vary—at some times materially—from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property and other assets.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e)     **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

KE 51271588

(f)    **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(g)    **Undetermined Amounts.**  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(h)    **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(i)    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j)    **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to Bankruptcy Court orders.  As such, outstanding liabilities may have been reduced by any Bankruptcy Court-approved postpetition payments made on prepetition payables.   Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements with the exception that liabilities with respect to the Debtors' prepetition vendors may be listed at the amount outstanding as of the Petition Date, regardless of whether such claims have been settled and paid postpetition in accordance with the *Final Order (I) Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, Shippers, and Import and Export Claimants, and (II) Granting Related Relief* [Docket No. 279] (the "Final Vendors, Shippers, and Import and Export Claimants Order"), the *Final Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief* [Docket No. 281], the *Final Order (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, (IV) Authorizing Fee Payments to Ecova for Services Performed, (V) Requiring Utility Providers to Return Deposits for Utility Services No Longer in Use, and (VI) Granting Related Relief* [Docket No. 282] (the "Utilities Order"), or the *Final Order (I) Authorizing the Debtors to (A) Pay Their Obligations Under Insurance Policies Entered into Prepetition, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, (D) Maintain the Customs Surety Bonds, and (E) Honor the Terms of the Financing Agreement and Pay Premiums Thereunder, and (II) Granting Related Relief* [Docket No. 284], and any other court authority permitting such payment.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and

appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(k)     **Credits and Adjustments.**  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (a) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (b) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and critical vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

(l)     **Intercompany Claims.**  Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates are reported on Statement 4, Schedule A/B, and Schedule E/F, respectively, per the Debtors' books and records. In accordance with the final order granting the Cash Management Motion (as defined herein) [Docket No. 277], the Debtors are prohibited from transferring funds to any non-Debtor affiliates during these chapter 11 cases without further order of the Bankruptcy Court and notice to the U.S. Trustee, counsel to the official committee of unsecured creditors, counsel to the agents under the Debtors' postpetition financing facilities, and counsel to the Ad Hoc Group of Term Loan Lenders. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted per the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records.

(m)     **Guarantees and Other Secondary Liability Claims.**  The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor(s). The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue to review their books and records and

7

contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(n)    **Excluded Assets and Liabilities.**  The Debtors may have excluded certain categories of assets and liabilities from the Schedules and Statements, including, but not limited to: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.

(o)    **Liens.** The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(p)    **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(q)    **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers.  These normal, ordinary course setoffs and nettings are common to the retail industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.    **Specific Schedules Disclosures.**

(a)    **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief* [Docket No. 8] (the "Cash Management Motion") and the interim and final orders granting the Cash Management Motion [Docket Nos. 96, 277].

KE 51271588

As described in the Cash Management Motion, the Debtors have more than 320 zero-balance store-level bank accounts.  Because these store-level accounts are zero-balance accounts, the Debtors have not listed the store-level accounts on the Schedules.  A full schedule of the Debtors' bank accounts is included in the Cash Management Motion.

The Debtors' cash balances are listed as of the Petition Date, December 11, 2017.  The balances exclude cash at the stores and cash that was in transport in armored vehicles on the Petition Date.

(b)     Additionally, the Bankruptcy Court, pursuant to the Utilities Order, authorized the Debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $343,087.29.  Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

(c)     **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**  Ownership interests in subsidiaries and partnerships have been listed in Schedule A/B, Part 4.  The Debtors make no representation as to the value of their ownership of each subsidiary as the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.  The Debtors do not have any ownership interests in any joint ventures.

(d)     **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**  Dollar amounts are presented net of accumulated depreciation and other adjustments.

(e)     **Schedule A/B, Part 11 – All Other Assets.** Dollar amounts are presented net of impairments and other adjustments.

Additionally, the Debtors may receive refunds for sales and use tax at various times throughout their fiscal year.  As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.***  In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

9

*Interests in Insurance Policies or Annuities.* A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Their Obligations under Insurance Policies Entered Into Prepetition, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, (D) Maintain the Customs Surety Bonds, and (E) Honor the Terms of the Financing Agreement and Pay Premiums Thereunder, and (II) Granting Related Relief* [Docket No. 17]. The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. To the extent an insurance policy is determined to have value, it will be included in Schedule A/B.

*Executory Contracts and Unexpired Leases.* Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G.

(f)     **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim subject to the restructuring support agreement and accompanying term sheet [Docket No. 4, Ex. C] and the *Final Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection to the Prepetition Lenders, (V) Modifying Automatic Stay, and (VI) Granting Related Relief* [Docket No. 309].

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and to determine the nature, extent, and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights. Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

(g)     **Schedule E/F – Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims.*  Pursuant to the *Final Order (I) Authorizing the Payment of Certain Prepetition Taxes and Fees, and (II) Granting Related Relief*, dated December 11, 2017 [Docket No. 283], the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the *Final Order (I) Authorizing, but not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 278] (the "Final Wages Order") the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business.  The Debtors believe that any non-disputed, non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied. Accordingly, such amounts are not listed.

Moreover, in lieu of listing all of the Debtors' possible taxing authorities for notice purposes in Schedule E/F—a list that numbers in the thousands—the Debtors have only listed those taxing authorities with which the Debtors have pending audits.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims.*  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors.  However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation.  Instead, the Schedules reflect the liability based on the Debtors' books and records.

Schedule E/F, Part 2 (Statements Part 3, Question 7), contains information regarding pending litigation involving the Debtors.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.  For the avoidance of doubt, demand

KE 51271588

letters received from potential litigants as a result of alleged injuries sustained at one of the Debtors' stores that do not list a specific Debtor are listed on either Debtor Charming Charlie LLC's, Debtor Charming Charlie Canada LLC's, or Debtor Charming Charlie Manhattan LLC's Schedules, as applicable, because the foregoing Debtors collectively are the signatories to all store leases. In addition, the Debtors' insurance may cover personal injury in part or in full.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may or have been be rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive such invoices.

(h)  **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

KE 51271588

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G.  Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract.  The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility.  The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

(i)     **Schedule H – Co-Debtors.**  In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. For purposes of Schedule H, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.  Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

The Debtors have not listed any litigation-related Co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule E/F.

6.     **Specific Statements Disclosures.**

(a)     **Statements, Part 2, Questions 3 and 4 – Payments to Certain Creditors.**  Prior to the Petition Date, the Debtors maintained a centralized cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates and certain non-debtor affiliates, as further explained in the Cash Management Motion.  Consequently, all payments to creditors and insiders listed in response to Questions 3 and 4 on each of the Debtors' Statements reflect payments made by Charming Charlie Holdings Inc. or one of its Debtor affiliates from operating bank accounts (the "Operating Accounts"), on behalf of the corresponding Debtor, pursuant to the Debtors' cash management system described in the Cash Management Motion.

13

To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtors have only listed those payments made while such person was defined as an insider in Statements, Part 2, Question 4.

(b)    **Statements, Part 2, Question 6 – Setoffs.**  For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(q) of these Global Notes.

(c)    **Statements, Part 4, Question 9 – Certain Gifts and Charitable Contributions.**  As described in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief* [Docket No. 13], the Debtors collect charitable contributions and customers through various means, including, but not limited to, cash and credit card contributions at store checkout points.  In these instances, the Debtors act as a conduit, passing the contribution through the Debtors' bank accounts to the charity.  Out of an abundance of caution, the Debtors have listed these pass-through payments in response to this Statement request.

(d)    **Statements, Part 5, Question 10 – Certain Losses.**  Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are listed on the Debtors' Statements based on general ledger accounts that capture items such as theft, inventory shrink, and property damage.  Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the one year immediately prior to the Petition Date.

(e)    **Statements, Part 6, Question 13 – Transfers not Already Listed on Statements.**  In the ordinary course of their business, the Debtors often close or remodel store locations and, in the process of doing so, may abandon, dispose of, or sell certain fixtures possessing little to no economic value.  Given the frequency of such dispositions and the difficulty in accounting for them, the Debtors have not listed such transfers in their Statements.

(f)    **Statements, Part 10, Question 20 – Off-premises storage.**  The Debtors have not disclosed in response to this question (1) inventory for sale held in mini-storage units rented by the Debtors from time to time to store excess inventory in the ordinary course of business or (2) any owned in-transit inventory.  Collection of this specific information would be time-consuming and an inefficient use of estates resources.  Further, such inventory is accounted for on the Debtors' Schedule of Assets.  In addition, the Debtors believe that these excluded items are not responsive to the intent of the question.

(g)    **Statements, Part 11, Question 21 – Property Held for Another.**  The Debtors are obligated under various agreements and programs to remit certain funds held for third parties to such parties and have received authorization to do so under the Final Vendors, Shippers, and Import and Export Claimants Order and the Final Wages Order.  To the extent that any of the funds described above are held or paid for the benefit of third parties, such funds do not constitute property of the Debtors' estates, and the Debtors therefore have not included such amounts in their responses to Statement Question 21.

(h)    **Statements, Part 7, Question 14 – Prior Locations.**  The Debtors operate an international enterprise with office locations around the globe.  The Debtors have not disclosed the addresses of all of these locations.  Rather, the address of each Debtor's main center of operations or headquarters as of the Petition Date was included in the Debtors' Voluntary Petitions.  For most of these locations, the dates of occupancy are not readily available.  Following entry of the *Order (I) Authorizing the Rejection of Certain Unexpired Leases, and (B) the Abandonment of Certain Personal Property, Each Effective Nunc Pro Tunc to December 31, 2017, and (II) Granting Related Relief* [Docket No. 296], Charming Charlie Holdings Inc.'s main center of operations or headquarters became 6001 Savoy Drive 4th Floor, Houston Texas 77036.

(i)    **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**  The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided a list of these parties in their response to Statement Question 26.

(j)    **Statements, Part 13, Question 28 – Current Partners, Officers, Directors, and Shareholders.**  The Debtors incorporate by reference the *List of Equity Security Holders* filed as part of their Voluntary Petitions.

(k)    **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Distributions by the Debtors to their directors and officers are listed on the attachment to Questions 3 and 4.  Certain directors and executive officers of the Company are also directors and executive officers of certain of the Company's Debtor and non-Debtor affiliates.  To the extent payments to such individuals are not listed in the response to Questions 3 and 4 on the Statements for such Debtor affiliates, they did not receive payment for their services as directors or executive officers directly from these entities.  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Questions 3 and 4 reflect the gross amounts paid to such directors and executive officers rather than the net amounts after deducting for tax withholdings.

15

**Charming Charlie Canada LLC**                                    **Case Number:  17-12907 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.    **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.1    MORGAURD INVESTMENT LIMITED ATTN: VICE PRESIDENT, RETAIL PROPERTY MANAGEMENT 55 CITY CENTRE DRIVE SUITE 800 MISSISSAUGA, ON  L5B 1M3 CANADA | VARIOUS ACCOUNT NO.: 4786 | ☐ | ☐ | ☐ | RENT | ☐ | $20,540 |
| | | | | | **Trade Payables Total:** | | $20,540 |

**Charming Charlie Canada LLC**                                      Case Number:    **17-12907 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Total: All Creditors with NONPRIORITY Unsecured Claims | $20,540 |
|---|---|

**Charming Charlie LLC**                                    **Case Number:   17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:       List All Creditors with NONPRIORITY Unsecured Claims**

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with
     nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1 | 119 LEAWOOD LLC\|#380<br>PO BOX 3536<br>COLUMBUS, OH 43260-3536 | VARIOUS<br><br>ACCOUNT NO.: 0235 | ☐ ☐ ☐ | RENT | ☐ | $3,902 |
| 3.2 | 168TH AND DODGE LP -<br>226\|LAS VEGAS<br>168TH AND DODGE LP<br>PO BOX 94133<br>LAS VEGAS, NV 89193-4133 | VARIOUS<br><br>ACCOUNT NO.: 0902 | ☐ ☐ ☐ | RENT | ☐ | $4,442 |
| 3.3 | ABQ UPTOWN, LLC-<br>265\|CHICAGO<br>7065 SOLUTION CENTER<br>CHICAGO, IL 60677-7000 | VARIOUS<br><br>ACCOUNT NO.: 3181 | ☐ ☐ ☐ | RENT | ☐ | $5,874 |
| 3.4 | ABT OWNER 1 LP\|#0074-REMIT<br>75 REMITTANCE DRIVE<br>DEPT 3223<br>CHICAGO, IL 60675-3223 | VARIOUS<br><br>ACCOUNT NO.: 5608 | ☐ ☐ ☐ | RENT | ☐ | $3,905 |
| 3.5 | ACADIANA MALL CMBS LLC -<br>0032\|CAROL STREAM<br>PO BOX 74000<br>CLEVELAND, OH 44194-4000 | VARIOUS<br><br>ACCOUNT NO.: 0248 | ☐ ☐ ☐ | RENT | ☐ | $4,621 |
| 3.6 | A-L 95 CREEKSIDE TC PHASE<br>2, L.P-274\|HOUSTON<br>DEPT. 3342<br>HOUSTON, TX 75312-3342 | VARIOUS<br><br>ACCOUNT NO.: 3185 | ☐ ☐ ☐ | RENT | ☐ | $4,395 |
| 3.7 | ALDERWOOD\|MINNEAPOLIS<br>SDS-12-3019<br>.<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-3019 | VARIOUS<br><br>ACCOUNT NO.: 6387 | ☐ ☐ ☐ | RENT | ☐ | $4,687 |
| 3.8 | ALGONQUIN COMMONS C/O<br>MCKINLEY INC -<br>117\|ALGONQUIN<br>4575 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | VARIOUS<br><br>ACCOUNT NO.: 0586 | ☐ ☐ ☐ | RENT | ☐ | $4,618 |
| 3.9 | ALLIED DEVELOPMENT OF<br>ALABAMA, LLC\|COMMACK<br>84 MODULAR AVE<br>COMMACK, NY 11725 | VARIOUS<br><br>ACCOUNT NO.: 8521 | ☐ ☐ ☐ | RENT | ☐ | $3,295 |

**Charming Charlie LLC**                                              **Case Number:   17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.10** AMERICAN ASSETS TRUST LP\|083 REMIT AAT ALAMO QUARRY LLC 11455 EL CAMINO REAL SUITE 200 SAN DIEGO, CA 92130 | VARIOUS ACCOUNT NO.: 5829 | ☐ | ☐ | ☐ | RENT | ☐ | $7,292 |
| **3.11** ANNAPOLIS MALL LP - 106\|LOS ANGELES C/O BANK OF AMERICA FILE # 54730 LOS ANGELES, CA 90074-4730 | VARIOUS ACCOUNT NO.: 0602 | ☐ | ☐ | ☐ | RENT | ☐ | $8,132 |
| **3.12** ANTELOPE VALLEY MALL LLC - 171\|CLEVELAND PO BOX 72468 CLEVELAND, OH 44192-0468 | VARIOUS ACCOUNT NO.: 0436 | ☐ | ☐ | ☐ | RENT | ☐ | $3,385 |
| **3.13** ARBOR PLACE II LLC - 047\|CAROL STREAM PO BOX 74883 CLEVELAND, OH 44194-4883 | VARIOUS ACCOUNT NO.: 0848 | ☐ | ☐ | ☐ | RENT | ☐ | $5,502 |
| **3.14** ARROW ROCK WESTOVER VILLAGE LP - 190\|ST. LOUIS 100 S. BRENTWOOD BOULEVARD SUITE 222 CLAYTON, MO 63105 | VARIOUS ACCOUNT NO.: 0519 | ☐ | ☐ | ☐ | RENT | ☐ | $3,103 |
| **3.15** A-S 93 SH130-SH 45, L.P.-273\|HOUSTON DEPT 862 PO BOX 4346 HOUSTON, TX 77210 | VARIOUS ACCOUNT NO.: 3184 | ☐ | ☐ | ☐ | RENT | ☐ | $4,758 |
| **3.16** ASHLEY PARK PROPERTY OWNER LLC\|REMIT-0021 PO BOX 101148 ATLANTA, GA 30392-1148 | VARIOUS ACCOUNT NO.: 5751 | ☐ | ☐ | ☐ | RENT | ☐ | $4,289 |
| **3.17** ATC INVESTORS, L.P.\|DALLAS P.O. BOX 301501 DALLAS, TX 75303-1501 | VARIOUS ACCOUNT NO.: 6223 | ☐ | ☐ | ☐ | RENT | ☐ | $4,793 |
| **3.18** AVENUES MALL - 056\|CHICAGO 867550 RELIABLE PARKWAY CHICAGO, IL 60686-0075 | VARIOUS ACCOUNT NO.: 0974 | ☐ | ☐ | ☐ | RENT | ☐ | $8,996 |

Charming Charlie LLC                                          Case Number:  17-12909 (CSS)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.19**  BAYBROOK LPC, LLC\|MINNEAPOLIS PO BOX 860414 MINNEAPOLIS, MN 55486-0414 | VARIOUS ACCOUNT NO.: 6307 | ☐ | ☐ | ☐ | RENT | ☐ | $4,353 |
| **3.20**  BAYER RETAIL COMPANY VI LLC - 034\|ATLANTA 2222 ARLINGTON AVENUE BIRMINGHAM, AL 35205 | VARIOUS ACCOUNT NO.: 0258 | ☐ | ☐ | ☐ | RENT | ☐ | $9,750 |
| **3.21**  BAYSHORE SHOPPING CENTER PROPERTY OWNER LLC\|DALLAS PO BOX 304 DEPT 5000 EMERSON, NJ 07630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | RENT | ☐ | $4,423 |
| **3.22**  BEI - BEACH LLC, #303\|PASADENA PO BOX 890963 CHARLOTTE, NC 28289-0963 | VARIOUS ACCOUNT NO.: 3884 | ☐ | ☐ | ☐ | RENT | ☐ | $4,154 |
| **3.23**  BELDEN MALL LLC - 222\|PHILADELPHIA PO BOX 8500 LOCK BOX #5147 PHILADELPHIA, PA 19178-5147 | VARIOUS ACCOUNT NO.: 0729 | ☐ | ☐ | ☐ | RENT | ☐ | $5,041 |
| **3.24**  BELMAR COMMERICAL OWNER, L.P.\|DENVER PO BOX 912904 DENVER, CO 80291-2904 | VARIOUS ACCOUNT NO.: 6226 | ☐ | ☐ | ☐ | RENT | ☐ | $6,097 |
| **3.25**  BLOOMINGDALE COURT, LLC - 253\|CHICAGO 867625 RELIABLE PARKWAY CHICAGO, IL 60686 | VARIOUS ACCOUNT NO.: 2716 | ☐ | ☐ | ☐ | RENT | ☐ | $4,371 |
| **3.26**  BOWIE MALL COMPANY LLC - 215\|ATLANTA PO BOX 402930 ATLANTA, GA 30384-2930 | VARIOUS ACCOUNT NO.: 0732 | ☐ | ☐ | ☐ | RENT | ☐ | $6,474 |
| **3.27**  BRANDON SHOPPING CENTER PARTNERS -283\|ATLANTA PO BOX 532615 ATLANTA, GA 30353 | VARIOUS ACCOUNT NO.: 2878 | ☐ | ☐ | ☐ | RENT | ☐ | $6,738 |

**Charming Charlie LLC**                                    **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.28 | BRAZOS TC SOUTH PARTNERSHIP B LP - 229\|HOUSTON PO BOX 670228 DALLAS, TX 75267-0228 | VARIOUS ACCOUNT NO.: 0909 | ☐ ☐ ☐ | | | RENT | ☐ | $4,905 |
| 3.29 | BRE DDR BR HILLSIDE IL LLC\|DALLAS DEPT. 345352 25190 58634 PO BOX 205387 DALLAS, TX 75320-5378 | VARIOUS ACCOUNT NO.: 6306 | ☐ ☐ ☐ | | | RENT | ☐ | $4,032 |
| 3.30 | BRE PENTAGON RETAIL HOLDINGS A INC.- 278\|BEACHWOOD 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | VARIOUS ACCOUNT NO.: 3390 | ☐ ☐ ☐ | | | RENT | ☐ | $4,025 |
| 3.31 | BRE THORNE PRESTON PARK LLC - 018\|CINNCINNATI C/O BRIXMOR PROPERTY GROUP PO BOX 645344 CINNCINNATI, OH 45264-5344 | VARIOUS ACCOUNT NO.: 0822 | ☐ ☐ ☐ | | | RENT | ☐ | $6,875 |
| 3.32 | BRIXMOR OAKWOOD COMMONS LLC - 208\|CINCINNATI PO BOX 30907 NEW YORK, NY 10087-0907 | VARIOUS ACCOUNT NO.: 0796 | ☐ ☐ ☐ | | | RENT | ☐ | $3,695 |
| 3.33 | BROADSTONE LAND LLC - 236 2209 PLAZA DRIVE SUITE 100 ROCKLIN, CA 95765 | VARIOUS ACCOUNT NO.: 1734 | ☐ ☐ ☐ | | | RENT | ☐ | $4,161 |
| 3.34 | BROOKHAVEN VILLAGE PLAZA, LLC - 264\|OKLAHOMA CITY 5400 N. GRAND BLVD SUITE 565 OKLAHOMA CITY, OK 73112 | VARIOUS ACCOUNT NO.: 2828 | ☐ ☐ ☐ | | | RENT | ☐ | $4,515 |
| 3.35 | BV WACO CENTRAL TX MKTPL\|#0356 BALL VENTURES, LLC #0356 C/O WACO CENTRAL TEXAS MARKETPLACE P.O. BOX 51298 IDAHO FALLS, ID 83405 | VARIOUS ACCOUNT NO.: 7155 | ☐ ☐ ☐ | | | RENT | ☐ | $3,576 |

Charming Charlie LLC

Case Number:  17-12909 (CSS)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.36** CAPITAL AUGUSTA PROPERTIES LLC - #312\|BRATTLEBORO PO BOX 441 BRATTLEBORO, VT 05302-0411 | VARIOUS ACCOUNT NO.: 4259 | ☐ | ☐ | ☐ | RENT | ☐ | $6,489 |
| **3.37** CAPITAL MALL LAND LLC\|SAN FRANCISCO 591 WEST PUTNAM AVE GREENWICH, CT 06830 | VARIOUS ACCOUNT NO.: 6091 | ☐ | ☐ | ☐ | RENT | ☐ | $4,032 |
| **3.38** CAPREF TANNEHILL LLC - 223\|CLEVELAND PO BOX 74621 CLEVELAND, OH 44194 | VARIOUS ACCOUNT NO.: 3490 | ☐ | ☐ | ☐ | RENT | ☐ | $3,778 |
| **3.39** CARLYLE/CYPRESS LEESBURG I LLC - 0078\|BALTIMORE PO BOX 37703 BALTIMORE, MD 21297-2703 | VARIOUS ACCOUNT NO.: 1011 | ☐ | ☐ | ☐ | RENT | ☐ | $5,237 |
| **3.40** CARLYLE/CYPRESS TUSCALOOSA 1, LLC\|PHILADELPHIA PO BOX 824768 PHILADELPHIA, PA 19182-4768 | VARIOUS ACCOUNT NO.: 3719 | ☐ | ☐ | ☐ | RENT | ☐ | $4,654 |
| **3.41** CASTLE & COOKE CORONA COSSING I INC. - 271\|CASTLE & COOKE PO BOX 11165 BAKERSFIELD, CA 93389 | VARIOUS ACCOUNT NO.: 2720 | ☐ | ☐ | ☐ | RENT | ☐ | $4,239 |
| **3.42** CBL SM-BROWNSVILLE LLC - 031\|CLEVELAND SUNRISE MALL CBL #0608 PO BOX 955607 ST. LOUIS, MO 63195-5607 | VARIOUS ACCOUNT NO.: 0263 | ☐ | ☐ | ☐ | RENT | ☐ | $4,514 |
| **3.43** CBL-FRIENDLY CENTER LLC - 049\|CAROL STREAM PO BOX 74480 CLEVELAND, OH 44194-4539 | VARIOUS ACCOUNT NO.: 0262 | ☐ | ☐ | ☐ | RENT | ☐ | $6,322 |
| **3.44** CENTERCAL LLC\|#280 1600 EAST FRANKLIN AVE MERIDIAN CENTER CAL LLC EL SEGUNDO, CA 90245 | VARIOUS ACCOUNT NO.: 2905 | ☐ | ☐ | ☐ | RENT | ☐ | $15,497 |

**Charming Charlie LLC**                                    **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.45**  CENTERCAL LLC\|#320 1600 EAST FRANKLIN AVE MERIDIAN CENTER CAL LLC EL SEGUNDO, CA 90245 | VARIOUS ACCOUNT NO.: 2905 | ☐ | ☐ | ☐ | RENT | ☐ | $4,301 |
| **3.46**  CENTERCAL LLC\|#332 1600 EAST FRANKLIN AVE MERIDIAN CENTER CAL LLC EL SEGUNDO, CA 90245 | VARIOUS ACCOUNT NO.: 2905 | ☐ | ☐ | ☐ | RENT | ☐ | $6,213 |
| **3.47**  CH REALTY VII/R SHREVEPORT BELLEMEAD, L.L.C.\|DALLAS P.O.BOX 848369 DALLAS, TX 75284-8369 | VARIOUS ACCOUNT NO.: 6089 | ☐ | ☐ | ☐ | RENT | ☐ | $5,298 |
| **3.48**  CHERRYVALE MALL LLC - 118\|ST LOUIS CBL#0467 PO BOX 955607 SAINT LOUIS, MO 63195-5607 | VARIOUS ACCOUNT NO.: 0597 | ☐ | ☐ | ☐ | RENT | ☐ | $5,008 |
| **3.49**  CHINO DUNHILL LLC\|LOS ANGELES PO BOX 845443 LOS ANGELES, CA 90084-5443 | VARIOUS ACCOUNT NO.: 6227 | ☐ | ☐ | ☐ | RENT | ☐ | $4,755 |
| **3.50**  CIII LBUBS06-C6\|CHESTERFIELD MA CHESTERFIELD MALL LLC 291 CHESTERFIELD MALL CHESTERFIELD, MO 63017 | VARIOUS ACCOUNT NO.: 8998 | ☐ | ☐ | ☐ | RENT | ☐ | $4,473 |
| **3.51**  CITY PLACE RETAIL, L.L.C.-282 PO BOX 780580 PHILADELPHIA, PA 19178-0580 | VARIOUS ACCOUNT NO.: 3389 | ☐ | ☐ | ☐ | RENT | ☐ | $4,104 |
| **3.52**  CLAY TERRACE PARTNERS LLC - 114\|PITTSBURGH PO BOX 643726 PITTSBURGH, PA 15264-3726 | VARIOUS ACCOUNT NO.: 0605 | ☐ | ☐ | ☐ | RENT | ☐ | $6,748 |
| **3.53**  COCUNUT POINT TOWN CENTER LLC - 075\|PITTSBURGH PO BOX 643902 PITTSBURGH, PA 15264-3902 | VARIOUS ACCOUNT NO.: 1020 | ☐ | ☐ | ☐ | RENT | ☐ | $9,115 |

**Charming Charlie LLC**                                    **Case Number:   17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.54** COLE CREDIT PROPERTY TRUST V INC\|CHICAGO ARCP MT HOUMA LA, LLC DEPARTMENT #880043, ID #PT5019 P.O. BOX 29650 PHOENIX, AZ 85038-9650 | VARIOUS  ACCOUNT NO.: 5371 | ☐ ☐ ☐ | RENT | ☐ | $5,174 |
| **3.55** COLONY PLACE DEVELOPMENT LLC - 180\|BOSTON C/O CAMBRIDGE SAVINGS BANK PO BOX 984001 BOSTON, MA 02298 | VARIOUS  ACCOUNT NO.: 0454 | ☐ ☐ ☐ | RENT | ☐ | $5,914 |
| **3.56** COLUMBIA MALL PARTNERSHIP\|358 REMIT 6130 PAYSPHERE CIRCLE CHICAGO, IL 60674 | VARIOUS  ACCOUNT NO.: 5826 | ☐ ☐ ☐ | RENT | ☐ | $4,709 |
| **3.57** CORNERSTONE HOLDING LP\|#201 - CAMBRIDG CAMBRIDGE CROSSING SHOPPING, LLC C/O CBRE\|FAMECO 625 W RIDGE PIKE, STE A100 CONSHOHOCKEN, PA 19428-1190 | VARIOUS  ACCOUNT NO.: 5326 | ☐ ☐ ☐ | RENT | ☐ | $5,242 |
| **3.58** CORPUS CHRISTI RETAIL VENTURE LP - 043\|DALLAS PO BOX 843945 DALLAS, TX 75284-3945 | VARIOUS  ACCOUNT NO.: 0845 | ☐ ☐ ☐ | RENT | ☐ | $6,181 |
| **3.59** COUNTRYSIDE MALL LLC - 284\|LOS ANGELES PO BOX 50184 LOS ANGELES, CA 90074 | VARIOUS  ACCOUNT NO.: 2875 | ☐ ☐ ☐ | RENT | ☐ | $5,001 |
| **3.60** CP COMMERCIAL DELAWARE, LLC\|CLEVELAND 1350 WEST 3RD STREET CLEVELAND, OH 44113 | VARIOUS  ACCOUNT NO.: 1024 | ☐ ☐ ☐ | RENT | ☐ | $5,038 |
| **3.61** CP VENTURE FIVE AV LLC\|104 REMIT PO BOX 904177 CHARLOTTE, NC 28290-4716 | VARIOUS  ACCOUNT NO.: 0556 | ☐ ☐ ☐ | RENT | ☐ | $4,746 |

**Charming Charlie LLC**                                          **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.62**  CP VENTURE SIX LLC - 030\|ATLANTA FORSYTH OWNER 1, LP PO BOX 935625 ATLANTA, GA 31193-5625 | VARIOUS  ACCOUNT NO.: 0272 | ☐ ☐ ☐ | RENT | ☐ | $5,902 |
| **3.63**  CPT PEACHTREE FORUM I, LLC - #22\|NAPLES CORE PROPERTY MANAGEMENT 800 VANDERBILT BEACH RD NAPLES, FL 34108 | VARIOUS  ACCOUNT NO.: 4317 | ☐ ☐ ☐ | RENT | ☐ | $6,452 |
| **3.64**  CUMBERLAND MALL - 251\|MINNEAPOLIS SD-12-1162 PO BOX 86 MINNEAPOLIS, MN 55486-1662 | VARIOUS  ACCOUNT NO.: 2442 | ☐ ☐ ☐ | RENT | ☐ | $4,056 |
| **3.65**  DDR CORP, LLC - 276\|CLEVELAND 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | VARIOUS  ACCOUNT NO.: 2867 | ☐ ☐ ☐ | RENT | ☐ | $4,690 |
| **3.66**  DDR CORP\|#0378 DDR BELGATE LP 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | VARIOUS  ACCOUNT NO.: 3912 | ☐ ☐ ☐ | RENT | ☐ | $4,761 |
| **3.67**  DDR CORP\|#228 DDR BELGATE LP 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | VARIOUS  ACCOUNT NO.: 3912 | ☐ ☐ ☐ | RENT | ☐ | $4,899 |
| **3.68**  DDR CORP\|#289 DDR BELGATE LP 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | VARIOUS  ACCOUNT NO.: 3912 | ☐ ☐ ☐ | RENT | ☐ | $4,019 |
| **3.69**  DDR CORP\|#347 DDR BELGATE LP 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | VARIOUS  ACCOUNT NO.: 3912 | ☐ ☐ ☐ | RENT | ☐ | $6,579 |
| **3.70**  DDR- DB STONE OAK LP - 242\|CLEVELAND PO BOX 92365 CLEVELAND, OH 44193 | VARIOUS  ACCOUNT NO.: 2175 | ☐ ☐ ☐ | RENT | ☐ | $3,853 |

**Charming Charlie LLC**                                   **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.71** DDR GRESHAM STATION LLC\|#0304 DEPT. 383562 21195 62884 P.O. BOX 809333 CHICAGO, IL 60680-9333 | VARIOUS ACCOUNT NO.: 7222 | ☐ | ☐ | ☐ | RENT | ☐ | $4,473 |
| **3.72** DDRTC BIRKDALE VILLIAGE, LLC- #290\|DDRTC CORE RETA P.O. BOX 534414 ATLANTA, GA 30353-4410 | VARIOUS ACCOUNT NO.: 3388 | ☐ | ☐ | ☐ | RENT | ☐ | $5,142 |
| **3.73** DDRTC WOODSTOCK SQUARE LLC\|ATLANTA 3300 ENTERPRISE PARKWAY LLC BEACHWOOD, OH 44122 | VARIOUS ACCOUNT NO.: 3862 | ☐ | ☐ | ☐ | RENT | ☐ | $3,395 |
| **3.74** DE PARK AVENUE 10940, LLC\|#9077 ATTN: PROPERTY MANAGER 10990 WILSHIRE BOULEVARD, SUITE 120 LOS ANGELES, CA 90024 | VARIOUS ACCOUNT NO.: 6681 | ☐ | ☐ | ☐ | RENT | ☐ | $17,947 |
| **3.75** DONAHUE SCHRIBER REALTY GROUP - 259/294\|#259 PO BOX 6157 C/O DSRG LP-MARKETPLACE BAKERSFIELD HICKSVILLE, NY 11802-6517 | VARIOUS ACCOUNT NO.: 2844 | ☐ | ☐ | ☐ | RENT | ☐ | $5,916 |
| **3.76** DONAHUE SCHRIBER REALTY GROUP - 259/294\|#294 PO BOX 6157 C/O DSRG LP-MARKETPLACE BAKERSFIELD HICKSVILLE, NY 11802-6517 | VARIOUS ACCOUNT NO.: 2844 | ☐ | ☐ | ☐ | RENT | ☐ | $4,211 |
| **3.77** EASTON GATEWAY, LLC\|#0328 C/O STEINER REAL ESTATES SERVICES, LLC PO BOX 856626 MINNEAPOLIS, MN 55485-6626 | VARIOUS ACCOUNT NO.: 4062 | ☐ | ☐ | ☐ | RENT | ☐ | $5,478 |
| **3.78** EQUITY ONE (NORTHEAST PORTFOLIO) INC\|BOSTON THE GALLERY AT WESTBURY PLAZA PO BOX 844235 BOSTON, MA 02284-4235 | VARIOUS ACCOUNT NO.: 4039 | ☐ | ☐ | ☐ | RENT | ☐ | $12,156 |

**Charming Charlie LLC**                                    **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.79** EQUITY ONE JV SUB NORTHBOROUGH LLC-#149\|ATLANTA PNC (NORTHBOROUGH) PO BOX 538414 ATLANTA, GA 30353-8414 | VARIOUS<br><br>ACCOUNT NO.: 0689 | ☐ ☐ ☐ | RENT | ☐ | $5,819 |
| **3.80** ERIC LLC\|GLENDALE ATTN: MICHAEL ISSAKHANIAN P.O. BOX 3538 REFERENCE: SILVER EXPRESS 5999 SAVOY BUILDING RENT GLENDALE, CA 91221-0538 | VARIOUS<br><br>ACCOUNT NO.: 4262 | ☐ ☐ ☐ | RENT | ☐ | $14,943 |
| **3.81** EVERGREEN WALK LIFESTYLE CENTER LLC - 087\|MEMPHIS DEPT. 7100 PO BOX 2044 MEMPHIS, TN 38101 | VARIOUS<br><br>ACCOUNT NO.: 0427 | ☐ ☐ ☐ | RENT | ☐ | $4,516 |
| **3.82** FAIRFAX COMPANY OF VIRGINIA LLC - 035\|DETROIT C/O COMERICA BANK DEPARTMENT 56501 PO BOX 6700 DETROIT, MI 48267-0002 | VARIOUS<br><br>ACCOUNT NO.: 0280 | ☐ ☐ ☐ | RENT | ☐ | $7,409 |
| **3.83** FALLEN TIMBERS OHIO LLC\|#0122 SDS-12-2645 PO BOX 86 MINNEAPOLIS, MN 55486-2645 | VARIOUS<br><br>ACCOUNT NO.: 0617 | ☐ ☐ ☐ | RENT | ☐ | $4,628 |
| **3.84** FBG HARRIMAN UPPER RETAIL LLC\|#285 C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE 10TH FLOOR NEW YORK, NY 10019 | VARIOUS<br><br>ACCOUNT NO.: 3876 | ☐ ☐ ☐ | RENT | ☐ | $5,400 |
| **3.85** FC WIREGRASS SPE, LLC.\|CINCINNATI P.O. BOX 713909 CINCINNATI, OH 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 | VARIOUS<br><br>ACCOUNT NO.: 6304 | ☐ ☐ ☐ | RENT | ☐ | $5,537 |
| **3.86** FEDERAL REALTY INVESTMENT TRUST - 323\|PHILADELPHIA-RE 1626 EAST JEFFERSON STREET ROCKVILLE, MD 20852 | VARIOUS<br><br>ACCOUNT NO.: 4879 | ☐ ☐ ☐ | RENT | ☐ | $6,240 |

Charming Charlie LLC                                                          Case Number:  17-12909 (CSS)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.87** | FLAGSTAFF ASPEN PLACE LLC\|REMIT-351 ONE E WASHINGTON STREET SUITE 300 PHOENIX, AZ 85004 | VARIOUS<br><br>ACCOUNT NO.: 5755 | ☐ | ☐ | ☐ | RENT | ☐ | $3,071 |
| **3.88** | FLORIDA MALL ASSOCIATES LTD - 063\|ATLANTA PO BOX 406360 ATLANTA, GA 30384-6360 | VARIOUS<br><br>ACCOUNT NO.: 0842 | ☐ | ☐ | ☐ | RENT | ☐ | $9,239 |
| **3.89** | FOUNTAINS AT FARAH, L.P. #298\|EL PASO ATTN: SANDRA MENDEZ . 123  W. MILLS AVE SUITE 600 EL PASO, TX 79901 | VARIOUS<br><br>ACCOUNT NO.: 3900 | ☐ | ☐ | ☐ | RENT | ☐ | $4,570 |
| **3.90** | FOX VALLEY MALL LLC #143\|CHICAGO #143 99029 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | VARIOUS<br><br>ACCOUNT NO.: 0686 | ☐ | ☐ | ☐ | RENT | ☐ | $4,583 |
| **3.91** | FREDERICK WESTVIEW PROPERTIES LLC\|REMIT-352 HILL MANAGEMENT SERVICES INC PO BOX 4835 TIMONIUM, MD 21094 | VARIOUS<br><br>ACCOUNT NO.: 5756 | ☐ | ☐ | ☐ | RENT | ☐ | $5,093 |
| **3.92** | FREEMALL ASSOCIATES, LLC-096\|LOS ANGELES PO BOX 511421 LOS ANGELES, CA 90051-7976 | VARIOUS<br><br>ACCOUNT NO.: 0236 | ☐ | ☐ | ☐ | RENT | ☐ | $8,154 |
| **3.93** | G&I VII BRENTWOOD LP - 237\|ATLANTA PO BOX 742266 ATLANTA, GA 30374 | VARIOUS<br><br>ACCOUNT NO.: 1741 | ☐ | ☐ | ☐ | RENT | ☐ | $4,435 |
| **3.94** | G&I VII CARRIAGE CROSSING LLC - 026\|ATLANTA PO BOX 535719 ATLANTA, GA 30353-5719 | VARIOUS<br><br>ACCOUNT NO.: 0230 | ☐ | ☐ | ☐ | RENT | ☐ | $4,385 |
| **3.95** | G&I VII REDMOND RETAIL HOLDINGS LP-262\|ATLANTA P.O. BOX 742668 ATLANTA, GA 30374-2668 | VARIOUS<br><br>ACCOUNT NO.: 3525 | ☐ | ☐ | ☐ | RENT | ☐ | $4,355 |

**Charming Charlie LLC**                                                    **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.96** G&I VII RENO OPERATING LLC - 102\|ATLANTA P.O.BOX 743434 LOS ANGELES, GA 90074-3434 | VARIOUS ACCOUNT NO.: 0645 | ☐ | ☐ | ☐ | RENT | ☐ | $5,419 |
| **3.97** G&I VIII CBL TRIANGLE LLC\|#140 G&I VIII CBL TRIANGLE LLC C/O DRA ADVISORS LLC 220 EAST 42ND STREET NEW YORK, NY 10017 | VARIOUS ACCOUNT NO.: 6630 | ☐ | ☐ | ☐ | RENT | ☐ | $3,265 |
| **3.98** GALLERIA AT WOLFCHASE LLC - 054\|CHICAGO 98938 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | VARIOUS ACCOUNT NO.: 0838 | ☐ | ☐ | ☐ | RENT | ☐ | $8,409 |
| **3.99** GC&A CENTRAL MALL PARTNERS LP - TEXARKANA\|DALLAS-REMIT PO BOX 404599 ATLANTA, GA 30384-4599 | VARIOUS ACCOUNT NO.: 5372 | ☐ | ☐ | ☐ | RENT | ☐ | $2,756 |
| **3.100** GERONIMO LLC\|#0392 C/O WOODBURY CORPORATION 2733 EAST PARLEYS WAY, SUITE 300 SALT LAKE CITY, UT 84109 | VARIOUS ACCOUNT NO.: 9206 | ☐ | ☐ | ☐ | RENT | ☐ | $14,981 |
| **3.101** GGP - PECANLAND MALL-272\|MINNEAPOLIS 110 NORTH WACKER DRIVE CHICAGO, IL 60606 | VARIOUS ACCOUNT NO.: 2831 | ☐ | ☐ | ☐ | RENT | ☐ | $3,242 |
| **3.102** GGP- GANDVILLE LLC - 252\|MINNEAPOLIS SD-12-1796 . PO BOX 86 MINNEAPOLIS, MN 55486 | VARIOUS ACCOUNT NO.: 2443 | ☐ | ☐ | ☐ | RENT | ☐ | $4,032 |
| **3.103** GGP LIMITED PARTNERSHIP\|#112 TOWN EAST MALL LP SDS-12-1514 PO BOX 86 MINNEAPOLIS, MN 55486-1514 | VARIOUS ACCOUNT NO.: 0598 | ☐ | ☐ | ☐ | RENT | ☐ | $4,898 |

**Charming Charlie LLC**                          Case Number:  **17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.104 GGP LIMITED PARTNERSHIP\|#326 TOWN EAST MALL LP SDS-12-1514 PO BOX 86 MINNEAPOLIS, MN 55486-1514 | VARIOUS ACCOUNT NO.: 0598 | ☐ | ☐ | ☐ | RENT | ☐ | $3,993 |
| 3.105 GGP LIMITED PARTNERSHIP\|#340 TOWN EAST MALL LP SDS-12-1514 PO BOX 86 MINNEAPOLIS, MN 55486-1514 | VARIOUS ACCOUNT NO.: 0598 | ☐ | ☐ | ☐ | RENT | ☐ | $3,973 |
| 3.106 GGP LIMITED PARTNERSHIP\|#377-MINNEAPOLI TOWN EAST MALL LP SDS-12-1514 PO BOX 86 MINNEAPOLIS, MN 55486-1514 | VARIOUS ACCOUNT NO.: 0598 | ☐ | ☐ | ☐ | RENT | ☐ | $4,520 |
| 3.107 GGP LIMITED PARTNERSHIP\|MINNEAPOLIS TOWN EAST MALL LP SDS-12-1514 PO BOX 86 MINNEAPOLIS, MN 55486-1514 | VARIOUS ACCOUNT NO.: 0598 | ☐ | ☐ | ☐ | RENT | ☐ | $3,987 |
| 3.108 GGP TUCSON MALL LLC - 065\|MINNEAPOLIS PO BOX 86 SDS-12-2082 MINNEAPOLIS, MN 55486-2082 | VARIOUS ACCOUNT NO.: 0836 | ☐ | ☐ | ☐ | RENT | ☐ | $9,154 |
| 3.109 GGP/HOMART II LLC GGP-NATICK WEST L.L.C. SDS-12-3111 PO BOX 86 MINNEAPOLIS, MN 55486-3111 | VARIOUS ACCOUNT NO.: 4302 | ☐ | ☐ | ☐ | RENT | ☐ | $4,207 |
| 3.110 GGP-CPP ST LOUIS GALLERIA LLC - 333\|MINNEAPOLIS SAINT LOUIS GALLERIA LLC SDS-12-2351 PO BOX 86 MINNEAPOLIS, MN 55486-2351 | VARIOUS ACCOUNT NO.: 4426 | ☐ | ☐ | ☐ | RENT | ☐ | $4,151 |

Charming Charlie LLC                                                    Case Number:  17-12909 (CSS)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.111** GGPLP LLC\|#232 AUGUSTA MALL ANCHOR ACQ SDS-12-2765 PO BOX 86 MINNEAPOLIS, MN 88546-2765 | VARIOUS ACCOUNT NO.: 1733 | ☐ | ☐ | ☐ | RENT | ☐ | $5,134 |
| **3.112** GGPLP LLC\|#331 AUGUSTA MALL ANCHOR ACQ SDS-12-2765 PO BOX 86 MINNEAPOLIS, MN 88546-2765 | VARIOUS ACCOUNT NO.: 1733 | ☐ | ☐ | ☐ | RENT | ☐ | $6,978 |
| **3.113** GGPLP REAL ESTATE INC\|#301 GGP NORTHRIDGE FASHION CENTER, L.P. SDS-12-1664 PO BOX 86 MINNEAPOLIS, MN 55486-1664 | VARIOUS ACCOUNT NO.: 4040 | ☐ | ☐ | ☐ | RENT | ☐ | $5,531 |
| **3.114** GGPLP REAL ESTATE INC\|#314 GGP NORTHRIDGE FASHION CENTER, L.P. SDS-12-1664 PO BOX 86 MINNEAPOLIS, MN 55486-1664 | VARIOUS ACCOUNT NO.: 4040 | ☐ | ☐ | ☐ | RENT | ☐ | $6,369 |
| **3.115** GGPLP REAL ESTATE INC\|#336 GGP NORTHRIDGE FASHION CENTER, L.P. SDS-12-1664 PO BOX 86 MINNEAPOLIS, MN 55486-1664 | VARIOUS ACCOUNT NO.: 4040 | ☐ | ☐ | ☐ | RENT | ☐ | $8,598 |
| **3.116** GGPLP REAL ESTATE INC\|#341 PO BOX 6341 CAROL STREAM, IL 60197-6341 | VARIOUS ACCOUNT NO.: 4428 | ☐ | ☐ | ☐ | RENT | ☐ | $4,049 |
| **3.117** GGPLP REAL ESTATE INC\|CHICAGO GGP NORTHRIDGE FASHION CENTER, L.P. SDS-12-1664 PO BOX 86 MINNEAPOLIS, MN 55486-1664 | VARIOUS ACCOUNT NO.: 4040 | ☐ | ☐ | ☐ | RENT | ☐ | $5,030 |
| **3.118** GGP-TRS LLC - 327\|MINNEAPOLIS-REM 110 N WACKER DR CHICAGO, IL 60606 | VARIOUS ACCOUNT NO.: 4895 | ☐ | ☐ | ☐ | RENT | ☐ | $4,730 |

Charming Charlie LLC                                           Case Number:  17-12909 (CSS)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.119** GLL US RETAIL LP - #194\|ATLANTA C/O THE SEMBLER CO PO BOX 934736 ATLANTA, GA 31193-4736 | VARIOUS ACCOUNT NO.: 0534 | ☐ | ☐ | ☐ | RENT | ☐ | $7,119 |
| **3.120** GRACE BUSINESS HOLDINGS LLC - 006\|RICHMOND TIMES SQUARE C/O GRACE BUSINESS VENTURES, LLC PO BOX 392 RICHMOND, TX 77469 | VARIOUS ACCOUNT NO.: 0269 | ☐ | ☐ | ☐ | RENT | ☐ | $9,878 |
| **3.121** GREAT WASH PARK LLC - 107\|LOS ANGELES 1 9525 HILLWOOD DRIVE SUITE 100 LAS VEGAS, NV 89134 | VARIOUS ACCOUNT NO.: 0599 | ☐ | ☐ | ☐ | RENT | ☐ | $3,418 |
| **3.122** GREEN HILLS MALL TRG LLC - 116\|DETROIT PO BOX 674523 DETROIT, MI 48267-4523 | VARIOUS ACCOUNT NO.: 0616 | ☐ | ☐ | ☐ | RENT | ☐ | $9,351 |
| **3.123** GREEN OAK VILLAGE 1, LLC - #293\|CLEVELAND ONE TOWNE SQUARE SOUTHFIELD, MI 48076 | VARIOUS ACCOUNT NO.: 3910 | ☐ | ☐ | ☐ | RENT | ☐ | $5,247 |
| **3.124** GREENE TOWN CENTER LLC - 064\|EMERSON PO BOX 304 DEPT 5000 EMERSON, NJ 07630 | VARIOUS ACCOUNT NO.: 1015 | ☐ | ☐ | ☐ | RENT | ☐ | $7,326 |
| **3.125** GREENRIDGE SHOPS, INC\|#155 GREENRIDGE SHOPS, INC 191 WACKER DRIVE SUITE 2500 CHICAGO, IL 60606 | VARIOUS ACCOUNT NO.: 6628 | ☐ | ☐ | ☐ | RENT | ☐ | $6,566 |
| **3.126** GREENWOOD PARK MALL, LLC #299\|CHICAGO 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 | VARIOUS ACCOUNT NO.: 3716 | ☐ | ☐ | ☐ | RENT | ☐ | $5,024 |
| **3.127** HAMILTON PLACE CMBS LLC\|CAROL STREAM PO BOX 5559 CAROL STREAM, IL 60197-5559 | VARIOUS ACCOUNT NO.: 0799 | ☐ | ☐ | ☐ | RENT | ☐ | $5,452 |

**Charming Charlie LLC**                                                **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.128** HAMILTON TC, LLC - 147\|CHICAGO 867974 RELIABLE PARKWAY CHICAGO, IL 60686-0079 | VARIOUS ACCOUNT NO.: 0330 | ☐ ☐ ☐ | RENT | ☐ | $6,686 |
| **3.129** HAMMOND SQUARE LLC\|COVINGTON C/O STIRLING PROPERTIES LLC 109 NORTHPARK BLVD. #300 COVINGTON, LA 70433 | VARIOUS ACCOUNT NO.: 6398 | ☐ ☐ ☐ | RENT | ☐ | $4,602 |
| **3.130** HART TC IV LLC - 195\|ATLANTA 25936 NETWORK PLACE CHICAGO, IL 60673 | VARIOUS ACCOUNT NO.: 0735 | ☐ ☐ ☐ | RENT | ☐ | $3,675 |
| **3.131** HARTMON SIMONS & WOOD LLP - 324\|HICKSVILLE 6400 POWERS FERRY ROAD SUITE 400 ATLANTA, GA 30339 | VARIOUS ACCOUNT NO.: 4887 | ☐ ☐ ☐ | RENT | ☐ | $3,947 |
| **3.132** HEART OF AMERICA GROUP #288\|MOLINE 1501 RIVER DRIVE MOLINE, IL 61265 | VARIOUS ACCOUNT NO.: 3715 | ☐ ☐ ☐ | RENT | ☐ | $3,353 |
| **3.133** HERITAGE SQUARE VENTURES LLC - 108\|REMIT - 108 2835 O'DONNELL STREET SUITE 200 BALTIMORE, MD 21224 | VARIOUS ACCOUNT NO.: 5053 | ☐ ☐ ☐ | RENT | ☐ | $3,803 |
| **3.134** HGREIT II EDMONDSON ROAD LLC\|DALLAS HGREIT II EDMONDSON ROAD LLC #081 P.O. BOX 733538 DALLAS, TX 75373-3538 | VARIOUS ACCOUNT NO.: 7546 | ☐ ☐ ☐ | RENT | ☐ | $4,645 |
| **3.135** HINES GLOBAL REIT 2615 MED CENTER PARKWAY-027\|REMIT TO 2800 POST OAK BLVD SUITE 4800 HOUSTON, TX 77056 | VARIOUS ACCOUNT NO.: 3783 | ☐ ☐ ☐ | RENT | ☐ | $4,634 |

**Charming Charlie LLC**                                    **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.136** HINES GLOBAL REIT PROPERTIES LP\|REMIT TO 2800 POST OAK BLVD. SUITE 4800 HOUSTON, TX 77056 | VARIOUS  ACCOUNT NO.: 3788 | ☐ | ☐ | ☐ | RENT | ☐ | $6,629 |
| **3.137** HUNTINGTON MALL COMPANY - 113\|CLEVELAND PO BOX 932400 CLEVELAND, OH 44193 | VARIOUS  ACCOUNT NO.: 0618 | ☐ | ☐ | ☐ | RENT | ☐ | $3,518 |
| **3.138** IMI MSW LLC\|DALLAS 1 P.O. BOX 842519 DALLAS, TX 75284-6133 | VARIOUS  ACCOUNT NO.: 3499 | ☐ | ☐ | ☐ | RENT | ☐ | $9,723 |
| **3.139** INLAND NATIONAL REAL ESTATE SERVICES LLC - 137\|REMIT -137 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 | VARIOUS  ACCOUNT NO.: 5052 | ☐ | ☐ | ☐ | RENT | ☐ | $5,194 |
| **3.140** INTERNATIONAL SPEEDWAY SQUARE LTD - 238\|CHICAGO ATTN: PROPERTY ACCOUNTANT 6294 PAYSPHERE CIRCLE CHICAGO, IL 60674 | VARIOUS  ACCOUNT NO.: 1735 | ☐ | ☐ | ☐ | RENT | ☐ | $2,662 |
| **3.141** IRC RETAIL CENTERS\|#182 32759 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0328 | VARIOUS  ACCOUNT NO.: 6825 | ☐ | ☐ | ☐ | RENT | ☐ | $4,554 |
| **3.142** JAMESTOWN/SOUTH SHORE CENTER - #319\|SAN FRANCISCO JAMESTOWN/SOUTH SHORE CENTER DEPT 134951 PO BOX 39000 SAN FRANCISCO, CA 94139 | VARIOUS  ACCOUNT NO.: 4266 | ☐ | ☐ | ☐ | RENT | ☐ | $4,464 |
| **3.143** JBG WOODBRIDGE REIT, LLC\|PHILADELPHIA C/O JBG ROSENFELD RETAIL 4445 WILLARD AVE SUITE 400 CHEVY CHASE, MD 20815 | VARIOUS  ACCOUNT NO.: 6507 | ☐ | ☐ | ☐ | RENT | ☐ | $6,252 |

**Charming Charlie LLC**                                              **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.144** JEFFERSON POINTE IMI LLC - 090\|CHICAGO C/O BANK OF AMERICA 13988 COLLECTIONS CENTER DR CHICAGO, IL 60693 | VARIOUS ACCOUNT NO.: 0408 | ☐ | ☐ | ☐ | RENT | ☐ | $4,002 |
| **3.145** JG WINSTON-SALEM LLC - 111\|ATLANTA PO BOX 531783 ATLANTA, GA 30353-1783 | VARIOUS ACCOUNT NO.: 0610 | ☐ | ☐ | ☐ | RENT | ☐ | $5,982 |
| **3.146** JOHNSON CITY VENTURE LLC - 098\|COLUMBUS L-1953 COLUMBUS, OH 43260 | VARIOUS ACCOUNT NO.: 0627 | ☐ | ☐ | ☐ | RENT | ☐ | $6,153 |
| **3.147** JRA HHF VENTURE LLC - 062\|DETROIT DEPT 781885 PO BOX 78000 DETROIT, MI 48278-1885 | VARIOUS ACCOUNT NO.: 1014 | ☐ | ☐ | ☐ | RENT | ☐ | $6,088 |
| **3.148** KENTUCKY OAKS MALL COMPANY - 123\|CLEVELAND PO BOX 932423 CLEVELAND, OH 44193 | VARIOUS ACCOUNT NO.: 0242 | ☐ | ☐ | ☐ | RENT | ☐ | $3,511 |
| **3.149** KIMCO ARBOR LAKES SC LLC - 209\|NEW HYDE PARK 333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK, NY 11042-0020 | VARIOUS ACCOUNT NO.: 0795 | ☐ | ☐ | ☐ | RENT | ☐ | $5,195 |
| **3.150** KIMCO INCOME OPERATING PTRN LP - #191\|NEW HYDE PARK PO BOX 6208 HICKSVILLE, NY 11042-0020 | VARIOUS ACCOUNT NO.: 0501 | ☐ | ☐ | ☐ | RENT | ☐ | $4,411 |
| **3.151** KIMCO LEWISVILLE, LP- #169\|GOLETA PO BOX 82565 DEPT CODE: STXL0590 GOLETA, CA 93118-2565 | VARIOUS ACCOUNT NO.: 0692 | ☐ | ☐ | ☐ | RENT | ☐ | $5,311 |
| **3.152** KIMCO REALTY - 214\|GOLETA PO BOX 82565 GOLETA, CA 93118 | VARIOUS ACCOUNT NO.: 0712 | ☐ | ☐ | ☐ | RENT | ☐ | $5,463 |

**Charming Charlie LLC**                                          **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.153** KIMCO REALTY CORPORATION\|GOLETA PO BOX 82565 DEPT CODE STXH1692 GOLETA, CA 93118-2565 | VARIOUS ACCOUNT NO.: 3698 | ☐ | ☐ | ☐ | RENT | ☐ | $6,616 |
| **3.154** KRE COLONIE  OWNER - 167\|BOSTON PO BOX 28477 NEW YORK, NY 10087-8477 | VARIOUS ACCOUNT NO.: 0437 | ☐ | ☐ | ☐ | RENT | ☐ | $7,481 |
| **3.155** KRG NEW HILL PLACE I, LLC - 243\|ATLANTA 32032 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0320 | VARIOUS ACCOUNT NO.: 0719 | ☐ | ☐ | ☐ | RENT | ☐ | $4,112 |
| **3.156** KRG/ATLANTIC DELRAY BEACH, LLC- 241\|CHICAGO 62854 COLLECTIONS CENTER DR. CHICAGO, IL 60693-0628 | VARIOUS ACCOUNT NO.: 2676 | ☐ | ☐ | ☐ | RENT | ☐ | $4,403 |
| **3.157** LAURICELLA LAND COMPANY LLC - #224\|NEW ORLEANS 1200 S CLEARVIEW PARKWAY SUITE 1166 ELMWOOD, LA 70123 | VARIOUS ACCOUNT NO.: 4461 | ☐ | ☐ | ☐ | RENT | ☐ | $5,478 |
| **3.158** LCFRE SUGARLAND TOWN SQUARE LLC -001\|DALLAS PO BOX 842262 DALLAS, TX 75284 | VARIOUS ACCOUNT NO.: 3489 | ☐ | ☐ | ☐ | RENT | ☐ | $6,206 |
| **3.159** LEEDS RETAIL CENTER LLC - 202\|LEEDS C/O DANIEL REALTY CO LLC 3660 GRANDVIEW PARKWAY SUITE 100 BIRMINGHAM, AL 35243 | VARIOUS ACCOUNT NO.: 0794 | ☐ | ☐ | ☐ | RENT | ☐ | $3,473 |
| **3.160** LEGACY VILLAGE INVESTORS LLC - 076\|LYNDHURST 25333 CEDAR RD SUITE 303 LYNDHURST, OH 44124 | VARIOUS ACCOUNT NO.: 1021 | ☐ | ☐ | ☐ | RENT | ☐ | $6,654 |

Charming Charlie LLC                                               Case Number:  17-12909 (CSS)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.161** LITTLE ROCK DEVELOPMENT CO LLC - 050\|LAS VEGAS PROMENADE AT CHENAL PO BOX 95603 LAS VEGAS, NV 89193-5603 | VARIOUS ACCOUNT NO.: 0233 | ☐ | ☐ | ☐ | RENT | ☐ | $6,492 |
| **3.162** LTC RETAIL, LLC\|CHARLOTTE C/O COLLETT & ASSOCIATES, LLC . PO BOX 36799 CHARLOTTE, NC 28236-6799 | VARIOUS ACCOUNT NO.: 6228 | ☐ | ☐ | ☐ | RENT | ☐ | $2,849 |
| **3.163** MACERICH DEPTFORD LLC - 095\|#0095 PO BOX 846702 LOS ANGELES, CA 90084-6702 | VARIOUS ACCOUNT NO.: 0560 | ☐ | ☐ | ☐ | RENT | ☐ | $8,013 |
| **3.164** MACERICH FRESNO LP - 127\|LOS ANGELES PO BOX 849418 LOS ANGELES, CA 90084-9418 | VARIOUS ACCOUNT NO.: 0596 | ☐ | ☐ | ☐ | RENT | ☐ | $7,237 |
| **3.165** MACERICH OAK LLC - 126\|LOS ANGELES PO BOX 849428 LOS ANGELES, CA 90084-9428 | VARIOUS ACCOUNT NO.: 0600 | ☐ | ☐ | ☐ | RENT | ☐ | $6,863 |
| **3.166** MACERICH TWENTY NINTH STREET LLC - 245\|LOS ANGELES PO BOX 511308 LOS ANGELES, CA 90051-7863 | VARIOUS ACCOUNT NO.: 2325 | ☐ | ☐ | ☐ | RENT | ☐ | $5,875 |
| **3.167** MACERIEH VINTAGE FAIRE LP - #152\|LOS ANGELES DEPARTMENT. 2596-3215 LOS ANGELES, CA 90084-2596 | VARIOUS ACCOUNT NO.: 0687 | ☐ | ☐ | ☐ | RENT | ☐ | $6,658 |
| **3.168** MADISON WALDORF LLC - 239\|WASHINGTON PO BOX 1450 NW 5506-10 MINNEAPOLIS, MN 55485-5506 | VARIOUS ACCOUNT NO.: 1739 | ☐ | ☐ | ☐ | RENT | ☐ | $4,734 |
| **3.169** MADISON/WEST TOWNE LLC - 124\|ST. LOUIS WEST TOWNE MALL CBL #601 ST. LOUIS, MO 63195-5607 | VARIOUS ACCOUNT NO.: 0633 | ☐ | ☐ | ☐ | RENT | ☐ | $6,530 |

**Charming Charlie LLC**                                     **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.170** MALL AT GURNEE MILLS - 256\|MALL AT GURNEE PO BOX 100305 ATLANTA, GA 30384-0305 | VARIOUS<br><br>ACCOUNT NO.: 2718 | ☐ | ☐ | ☐ | RENT | ☐ | $5,486 |
| **3.171** MALL AT LONGVIEW, LLC - #330\|PITTSBURGH PO BOX 643381 PITTSBURGH, PA 15264-3381 | VARIOUS<br><br>ACCOUNT NO.: 4422 | ☐ | ☐ | ☐ | RENT | ☐ | $4,327 |
| **3.172** MALL OF GEORGIA LLC - 084\|CHICAGO PO BOX 28945 NEW YORK, NY 10087-8945 | VARIOUS<br><br>ACCOUNT NO.: 1025 | ☐ | ☐ | ☐ | RENT | ☐ | $8,599 |
| **3.173** MARKET STREET FLOWOOD, LP.- 188\|DALLAS PO BOX 731949 DALLAS, TX 75373-1949 | VARIOUS<br><br>ACCOUNT NO.: 0478 | ☐ | ☐ | ☐ | RENT | ☐ | $3,050 |
| **3.174** MARKET STREET RETAIL SOUTH LLC\|353-REMIT PO BOX 842375 BOSTON, MA 00284-2375 | VARIOUS<br><br>ACCOUNT NO.: 5959 | ☐ | ☐ | ☐ | RENT | ☐ | $7,439 |
| **3.175** MCA PROMENADE OWNER LLC - #185\|#185 C/O HILL PARTNERS, INC. 2201 SOUTH BLVD, SUITE 400 CHARLOTTE, NC 28203 | VARIOUS<br><br>ACCOUNT NO.: 6866 | ☐ | ☐ | ☐ | RENT | ☐ | $6,342 |
| **3.176** MEDVEST INC - #41\|#41 C/O COLLIERS PROPERTY MANAGEMENT SERVICES 1233 WEST LOOP SOUTH, SUITE 950 HOUSTON, TX 77027 | VARIOUS<br><br>ACCOUNT NO.: 6758 | ☐ | ☐ | ☐ | RENT | ☐ | $9,419 |
| **3.177** MEYERLAND PLAZA (DE) - 254 PO BOX 931940 ATLANTA, GA 31193 | VARIOUS<br><br>ACCOUNT NO.: 2717 | ☐ | ☐ | ☐ | RENT | ☐ | $4,855 |
| **3.178** MID SOUTH OUTLET SHOPS LLC\|BOSTON PO BOX 419258 LEASE ID #009691 BOSTON, MA 02241-9258 | VARIOUS<br><br>ACCOUNT NO.: 6386 | ☐ | ☐ | ☐ | RENT | ☐ | $5,161 |

**Charming Charlie LLC**                                    **Case Number: 17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.179 MIDLAND EMPIRE RETAIL LLC\|REMIT-132 C/O M D MANAGEMENT INC PO BOX 129 SHAWNEE MISSION, KS 66201 | VARIOUS ACCOUNT NO.: 5758 | ☐ | ☐ | ☐ | RENT | ☐ | $56 |
| 3.180 MILLCREEK MALL - 101\|CLEVELAND PO BOX 932400 CLEVELAND, OH 44193 | VARIOUS ACCOUNT NO.: 0012 | ☐ | ☐ | ☐ | RENT | ☐ | $3,502 |
| 3.181 MNH MALL, L.L.C. #263\|CHICAGO 14184 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | VARIOUS ACCOUNT NO.: 3063 | ☐ | ☐ | ☐ | RENT | ☐ | $5,544 |
| 3.182 NEW PLAN HAMPTON VILLAGE, LLC - #313\|#313-REMIT C/O BRIXMOR PROPERTY GROUP . PO BOX 645321 CINCINNATI, OH 45264 | VARIOUS ACCOUNT NO.: 4265 | ☐ | ☐ | ☐ | RENT | ☐ | $3,430 |
| 3.183 NH-K RETAIL LLC - 037\|ATLANTA P.O. BOX 75740 BALTIMORE, MD 21275-5740 | VARIOUS ACCOUNT NO.: 0988 | ☐ | ☐ | ☐ | RENT | ☐ | $8,669 |
| 3.184 NORTERRA WEST HOLDING, LLC\|#068 DALLAS PO BOX 94046 LAS VEGAS, NV 89193-4046 | VARIOUS ACCOUNT NO.: 9162 | ☐ | ☐ | ☐ | RENT | ☐ | $8,491 |
| 3.185 NORTHRIDGE OWNER LP - 177\|SAN FRANCISCO PO BOX 396003 SAN FRANCISCO, CA 94139 | VARIOUS ACCOUNT NO.: 0434 | ☐ | ☐ | ☐ | RENT | ☐ | $2,704 |
| 3.186 NORTHWOOD PL HOLDINGS LLC RETAIL - 178\|NEW YORK P.O. BOX 29753 NEW YORK, NY 10087-9753 | VARIOUS ACCOUNT NO.: 0457 | ☐ | ☐ | ☐ | RENT | ☐ | $6,168 |
| 3.187 NOVI TOWN CENTER INVESTORS, LLC-260\|#0260 15139 COLLECTION DRIVE. CHICAGO, IL 60693 | VARIOUS ACCOUNT NO.: 2644 | ☐ | ☐ | ☐ | RENT | ☐ | $4,422 |

**Charming Charlie LLC**                                    **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.188** NPP DEVELOPMENT LLC - 109\|FOXBOROUGH ATTN: PATRIOT PLACE FINANCE ONE PATRIOT PLACE FOXBOROUGH, MA 02035 | VARIOUS<br><br>ACCOUNT NO.: 0589 | ☐ | ☐ | ☐ | RENT | ☐ | $8,397 |
| **3.189** NT DUNHILL I LLC - 246 PO BOX 076606 LOS ANGELES, CA 90084-6606 | VARIOUS<br><br>ACCOUNT NO.: 2336 | ☐ | ☐ | ☐ | RENT | ☐ | $6,233 |
| **3.190** NWSL TOWN CENTER LLC - 089\|NEW YORK C/O JPMORGAN CHASE PO BOX 28255 NEW YORK, NY 10087-8255 | VARIOUS<br><br>ACCOUNT NO.: 0238 | ☐ | ☐ | ☐ | RENT | ☐ | $5,242 |
| **3.191** OGLETHORPE MALL LLC - 119\|MINNEAPOLIS PO BOX 86 SDS-12-1640 MINNEAPOLIS, MN 55486-1640 | VARIOUS<br><br>ACCOUNT NO.: 0621 | ☐ | ☐ | ☐ | RENT | ☐ | $4,570 |
| **3.192** OKC OUTLETS I, LLC\|CINCINNATI #375 PO BOX 714676 CINCINNATI, OH 45271 | VARIOUS<br><br>ACCOUNT NO.: 8322 | ☐ | ☐ | ☐ | RENT | ☐ | $4,186 |
| **3.193** ORLAND PARK CROSSING II, LLC - 052\|ORLAND PARK EDWARDS REALTY CO 14400 S JOHN HUMPHREY DR #200 ORLAND PARK, IL 60462 | VARIOUS<br><br>ACCOUNT NO.: 4987 | ☐ | ☐ | ☐ | RENT | ☐ | $7,993 |
| **3.194** PACIFIC CASTLE RED ROCK, LLC\|IRVINE 2601 MAIN STREET, SUITE 900 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: 8945 | ☐ | ☐ | ☐ | RENT | ☐ | $3,967 |
| **3.195** PAGOSA PARTNERS LTD\|LUBBOCK-366 PO BOX 65207 LUBBOCK, TX 79464 | VARIOUS<br><br>ACCOUNT NO.: 6385 | ☐ | ☐ | ☐ | RENT | ☐ | $4,063 |
| **3.196** PALM DESERT LLC - 139\|LOS ANGELES PO BOX 742257 LOS ANGELES, CA 90074-2257 | VARIOUS<br><br>ACCOUNT NO.: 0675 | ☐ | ☐ | ☐ | RENT | ☐ | $2,957 |

Charming Charlie LLC

Case Number:  17-12909 (CSS)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.197** PARAMUS PARK SHOPPING CENTER LIMITED - #339\|CHICAGO PARTNERSHIP PO BOX 776184 CHICAGO, IL 60677-6184 | VARIOUS<br>ACCOUNT NO.: 4427 | ☐ | ☐ | ☐ | RENT | ☐ | $5,986 |
| **3.198** PARK MEADOWS MALL, LLC - 250\|MINNEAPOLIS SDS-12-3096 PO BOX 86 MINNEAPOLIS, MN 55486-3096 | VARIOUS<br>ACCOUNT NO.: 2441 | ☐ | ☐ | ☐ | RENT | ☐ | $6,732 |
| **3.199** PARK WEST RETAIL I, LLC\|#0287 P.O. BOX 25086 SANTA ANA, CA 92799-5086 | VARIOUS<br>ACCOUNT NO.: 7548 | ☐ | ☐ | ☐ | RENT | ☐ | $2,494 |
| **3.200** PARK WEST VILLAGE PHASE II, LLC- #286\|COLUMBUS P.O. BOX 1450 COLUMBUS, OH 43216 | VARIOUS<br>ACCOUNT NO.: 3630 | ☐ | ☐ | ☐ | RENT | ☐ | $4,416 |
| **3.201** PARKWAY PLACE SPE LLC - 073\|CAROL STREAM PO BOX 74664 CLEVELAND, OH 44194-4664 | VARIOUS<br>ACCOUNT NO.: 1010 | ☐ | ☐ | ☐ | RENT | ☐ | $5,764 |
| **3.202** PEARLAND TOWN CENTER LIMITED PARTNERSHIP - 275\|ST. LOUIS 2030 HAMILTON PLACE BLVD., SUITE 500 CHATTANOOGA, TN 37421-6000 | VARIOUS<br>ACCOUNT NO.: 2839 | ☐ | ☐ | ☐ | RENT | ☐ | $6,114 |
| **3.203** PENINSULA MAIN VA LLC - 044 PO BOX 209277 AUSTIN, TX 78720-9277 | VARIOUS<br>ACCOUNT NO.: 4875 | ☐ | ☐ | ☐ | RENT | ☐ | $488 |
| **3.204** PFP COLUMBUS II, LLC\|PAYEE C/O GLIMCHER PROPERTIES LIMITED PARTNERSHIP - 048 HUNTINGTON NATIONAL BANK L-3581 COLUMBUS, OH 43260 | VARIOUS<br>ACCOUNT NO.: 2643 | ☐ | ☐ | ☐ | RENT | ☐ | $6,922 |

Charming Charlie LLC                                     Case Number:  17-12909 (CSS)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.205** PHEASANT LANE MALL - #306\|CHICAGO<br>PHEASANT LANE REALTY TRUST<br>13205 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | VARIOUS<br><br>ACCOUNT NO.: 4041 | ☐ | ☐ | ☐ | RENT | ☐ | $7,704 |
| **3.206** PIER PARK LLC\|#196-CHICAGO<br>2643 SOLUTION CENTER<br>CHICAGO, IL 60677-2006 | VARIOUS<br><br>ACCOUNT NO.: 4605 | ☐ | ☐ | ☐ | RENT | ☐ | $5,512 |
| **3.207** PLAZA BONITA LP- #133\|LOS ANGELES<br>C/O BANK OF AMERICA<br>FILE #55879<br>LOS ANGELES, CA 90074-5879 | VARIOUS<br><br>ACCOUNT NO.: 0650 | ☐ | ☐ | ☐ | RENT | ☐ | $5,263 |
| **3.208** POINTE ORLANDO DEVELOPMENT CO - 219\|REMIT - 219<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645321<br>LEASE 1171510<br>CINCINNATTI, OH 45264-5321 | VARIOUS<br><br>ACCOUNT NO.: 0734 | ☐ | ☐ | ☐ | RENT | ☐ | $4,636 |
| **3.209** PR PLYMOUTH MEETING LP - 203\|CLEVELAND<br>PO BOX 73312<br>CLEVELAND, OH 44193 | VARIOUS<br><br>ACCOUNT NO.: 0705 | ☐ | ☐ | ☐ | RENT | ☐ | $5,027 |
| **3.210** PRISA LHC LLC\|0066-REMIT<br>PRLHC MERCATO RETAIL 454802<br>PO BOX 732937<br>DALLAS, TX 75303 | VARIOUS<br><br>ACCOUNT NO.: 5750 | ☐ | ☐ | ☐ | RENT | ☐ | $8,648 |
| **3.211** PROVIDENCE TOWN CENTER LP - 110\|PHILADELPHIA<br>PO BOX 785052<br>PHILADELPHIA, PA 19178-5052 | VARIOUS<br><br>ACCOUNT NO.: 0559 | ☐ | ☐ | ☐ | RENT | ☐ | $7,964 |
| **3.212** R.E.D. CAPITOL MANAGEMENT, LLC - 247\|KANSAS CITY<br>PO BOX 97281<br>LAS VEGAS, NV 89193-7281 | VARIOUS<br><br>ACCOUNT NO.: 2439 | ☐ | ☐ | ☐ | RENT | ☐ | $6,309 |

**Charming Charlie LLC**                                    Case Number:  **17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.213** RAMCO JACKSONVILLE LLC - 183\|BOSTON C/O RAMCO GERSHENSON PROPERTIES LP PO BOX 350018 BOSTON, MA 02241-0518 | VARIOUS ACCOUNT NO.: 0495 | ☐ | ☐ | ☐ | RENT | ☐ | $4,289 |
| **3.214** RAMCO-GERSHENSON PROPERTIES L.P.\|BOSTON PO BOX 350018 BOSTON, MA 02241-0518 | VARIOUS ACCOUNT NO.: 3878 | ☐ | ☐ | ☐ | RENT | ☐ | $3,226 |
| **3.215** RAMCO-GERSHENSON PROPERTIES LP\|#115 - FRONT RA P.O. BOX 912597 DENVER, CO 80291 | VARIOUS ACCOUNT NO.: 3659 | ☐ | ☐ | ☐ | RENT | ☐ | $6,418 |
| **3.216** RANDHURST IMPROVEMENTS LLC\|130 REMIT C/O DLC MANAGEMENT CORP PO BOX 5122 WHITE PLAINS, NY 10602 | VARIOUS ACCOUNT NO.: 5827 | ☐ | ☐ | ☐ | RENT | ☐ | $4,413 |
| **3.217** RAVID LAKE ST. LOUIS II LLC - #51\|ST. LOUIS 2 675 THIRD AVE SUITE 2400 NEW YORK, NY 10017 | VARIOUS ACCOUNT NO.: 4467 | ☐ | ☐ | ☐ | RENT | ☐ | $3,379 |
| **3.218** REEF CONTINENTAL MASTER TRUST - 128\|AUSTIN PO BOX 209266 AUSTIN, TX 78720 | VARIOUS ACCOUNT NO.: 0637 | ☐ | ☐ | ☐ | RENT | ☐ | $6,189 |
| **3.219** RENAISSANCE AT COLONY PARK - 025\|JACKSON PO BOX 13809 SUITE 1800 JACKSON, MS 39236-38 | VARIOUS ACCOUNT NO.: 0823 | ☐ | ☐ | ☐ | RENT | ☐ | $3,817 |
| **3.220** RN 124/125 COMPANY LLC - 129\|LOS ANGELES NORTH BRIDGE BLOCK 124 & 125 PO BOX 848101 LOS ANGELES, CA 90084-8101 | VARIOUS ACCOUNT NO.: 0603 | ☐ | ☐ | ☐ | RENT | ☐ | $6,796 |

**Charming Charlie LLC**

**Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.221** ROCKWALL CROSSING LTD - 186\|FORT WORTH 2100 WEST 7TH STREET FORT WORTH, TX 76107 | VARIOUS ACCOUNT NO.: 0496 | ☐ ☐ ☐ | RENT | ☐ | $5,062 |
| **3.222** ROSEVILLE FOUNTAINS DELAWARE, LLC- #174\|SACRAMENTO C/O INTER-CAL REAL ESTATE CORP 540 FULTON AVE SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: 0690 | ☐ ☐ ☐ | RENT | ☐ | $8,871 |
| **3.223** ROUTE 146 MILLBURY LLC\|REMIT-0357 PO BOX 847421 BOSTON, MA 02284-7421 | VARIOUS ACCOUNT NO.: 5752 | ☐ ☐ ☐ | RENT | ☐ | $5,499 |
| **3.224** RREEF AMERICA REIT II CORP HH - 240\|240 PO BOX 209266 AUSTIN, TX 78720-9266 | VARIOUS ACCOUNT NO.: 1736 | ☐ ☐ ☐ | RENT | ☐ | $4,730 |
| **3.225** SAMUELS & ASSOCIATES HINGHAM LLC - 342\|REMIT-342 333 NEWBURY STREET BOSTON, MA 02115 | VARIOUS ACCOUNT NO.: 4941 | ☐ ☐ ☐ | RENT | ☐ | $4,435 |
| **3.226** SANTA ANITA SHOPPINGTOWN LP -154\|LOS ANGELES PO BOX 55700 LOS ANGELES, CA 90074-5700 | VARIOUS ACCOUNT NO.: 0698 | ☐ ☐ ☐ | RENT | ☐ | $4,961 |
| **3.227** SARM FIVE POINTS PLAZA, LLC- #181\|SEATTLE P.O. BOX 3953 MS 631099 SEATTLE, WA 98124-3953 | VARIOUS ACCOUNT NO.: 0458 | ☐ ☐ ☐ | RENT | ☐ | $4,731 |
| **3.228** SAUCON VALLEY LIFESTYLE CENTER, L.P.\|NEW YORK C/O POAG SHOPPING CENTERS, LLC 2650 THOUSAND OAKS BLVD., SUITE 2200 MEMPHIS, TN 38118 | VARIOUS ACCOUNT NO.: 6812 | ☐ ☐ ☐ | RENT | ☐ | $5,750 |

Charming Charlie LLC

Case Number: **17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.229** SBC HOPPER LLC - 160|ROGERS ATTN: TOM HOPPER PO BOX 1628 ROGERS, AR 72757 | VARIOUS ACCOUNT NO.: 0700 | ☐ | ☐ | ☐ | RENT | ☐ | $4,301 |
| **3.230** SC PLAZA LLC|#346-OKC PO BOX 270835 OKLAHOMA CITY, OK 73137 | VARIOUS ACCOUNT NO.: 5238 | ☐ | ☐ | ☐ | RENT | ☐ | $3,506 |
| **3.231** SCOTTSDALE FASHION SQUARE LLC - 045|PHOENIX PO BOX 31001-2156 PASADENA, CA 91110-2156 | VARIOUS ACCOUNT NO.: 0840 | ☐ | ☐ | ☐ | RENT | ☐ | $9,562 |
| **3.232** SHADOW LAKE TOWN CENTER LLC - 121|LAS VEGAS PO BOX 93934 LAS VEGAS, NV 89193-3934 | VARIOUS ACCOUNT NO.: 0635 | ☐ | ☐ | ☐ | RENT | ☐ | $3,886 |
| **3.233** SHOPPES AT FLEMINGTON LLC - #349|#349 PLAINFIELD C/O LEVIN MANAGEMENT CORPORATION PO BOX 326 PLAINFIELD, NJ 07061-0326 | VARIOUS ACCOUNT NO.: 6869 | ☐ | ☐ | ☐ | RENT | ☐ | $4,032 |
| **3.234** SHOPPES AT RIVER CROSSING - 024|MINNEAPOLIS SDS-12-2746 PO BOX 86 MINNEAPOLIS, MN 55486-2746 | VARIOUS ACCOUNT NO.: 0804 | ☐ | ☐ | ☐ | RENT | ☐ | $4,620 |
| **3.235** SHOPPES AT ST. CLAIR CMBS, LLC|CAROL STREAM PO BOX 74533 CLEVELAND, OH 44194-4533 | VARIOUS ACCOUNT NO.: 6309 | ☐ | ☐ | ☐ | RENT | ☐ | $5,852 |
| **3.236** SIERRA ASSETS GROUP, LLC|HOUSTON 6001 SAVOY DR. #111 HOUSTON, TX 77036 | VARIOUS ACCOUNT NO.: 6273 | ☐ | ☐ | ☐ | RENT | ☐ | $16,429 |
| **3.237** SIMON PROPERTY GROUP L.P.|#292 TIPPECANOE TIPPECANOE MALL 867731 RELIABLE PARKWAY CHICAGO, IL 60686-0077 | VARIOUS ACCOUNT NO.: 0521 | ☐ | ☐ | ☐ | RENT | ☐ | $4,792 |

**Charming Charlie LLC**                                        **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.238** SM SOUTH, LLC  - 192\|COVINGTON C/O STIRLING PROPERTIES LLC 109 NORTHPARK BLVD. #300 COVINGTON, LA 70433 | VARIOUS ACCOUNT NO.: 0518 | ☐ ☐ ☐ | | | RENT | ☐ | $4,409 |
| **3.239** SOCMI, LLC #248\|#248 SOCMI LLC 130 VANTIS SUITE 200 ALISO VIEJO, CA 92656 | VARIOUS ACCOUNT NO.: 2645 | ☐ ☐ ☐ | | | RENT | ☐ | $4,817 |
| **3.240** SOF- IX BLUEBACK SQUARE HOLDINGS, L.P.  - 091\|ATLANTA PO BOX 75762 BALTIMORE, MD 21275-5762 | VARIOUS ACCOUNT NO.: 1061 | ☐ ☐ ☐ | | | RENT | ☐ | $6,239 |
| **3.241** SOF-IX PB OWNER LP\|REMIT 1 EAST WACKER DRIVE SUITE 3600 CHICAGO, IL 60601 | VARIOUS ACCOUNT NO.: 4006 | ☐ ☐ ☐ | | | RENT | ☐ | $4,897 |
| **3.242** SONKIN & KOBERNA LLC\|CLEVELAND REMIT 3401 ENTERPRISE PARKWAY SUITE 400 CLEVELAND, OH 44122 | VARIOUS ACCOUNT NO.: 4883 | ☐ ☐ ☐ | | | RENT | ☐ | $3,363 |
| **3.243** SOUTH HILL MALL - 168\|CLEVELAND C/O CAFARO NORTHWEST PARTNERSHIP PO BOX 932400 CLEVELAND, OH 44193 | VARIOUS ACCOUNT NO.: 0355 | ☐ ☐ ☐ | | | RENT | ☐ | $3,548 |
| **3.244** SOUTHGLENN PROPERTY HOLDINGS LLC - 230 5750 DTC PARKWAY SUITE 210 GREENWOOD VILLAGE, CO 80111 | VARIOUS ACCOUNT NO.: 1740 | ☐ ☐ ☐ | | | RENT | ☐ | $3,694 |
| **3.245** SOUTHLAKE INDIANA-LLC - 151\|CHICAGO 5000 SOLUTION CENTER BOX 775000 CHICAGO, IL 60677-5000 | VARIOUS ACCOUNT NO.: 0694 | ☐ ☐ ☐ | | | RENT | ☐ | $8,152 |
| **3.246** SPG PRIEN,LLC-258\|CHICAGO 867890 RELIABLE PARKWAY CHICAGO, IL 60686-0078 | VARIOUS ACCOUNT NO.: 3182 | ☐ ☐ ☐ | | | RENT | ☐ | $5,013 |

**Charming Charlie LLC**                                    Case Number:  **17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.247** SPOTSYLVANIA TOWNE CENTER - 036\|CLEVELAND PO BOX 932400 CLEVELAND, OH 44193 | VARIOUS ACCOUNT NO.: 0155 | ☐ ☐ ☐ | RENT | ☐ | $5,587 |
| **3.248** SRMF TOWN SQUARE OWNER LLC\|LOS ANGELES P.O. BOX 748550 - #225 LOS ANGELES, CA 90074-8550 | VARIOUS ACCOUNT NO.: 7666 | ☐ ☐ ☐ | RENT | ☐ | $6,047 |
| **3.249** STAR-WEST FRANKLIN PARK MALL LLC - 218\|SAN FRANCISCO PO BOX 398008 SAN FRANCISCO, CA 94139-8008 | VARIOUS ACCOUNT NO.: 0731 | ☐ ☐ ☐ | RENT | ☐ | $5,800 |
| **3.250** STAR-WEST LOUIS JOLIET LLC - 135\|CHICAGO 75 REMITTANCE DR DEPT 1401 CHICAGO, IL 60675-1401 | VARIOUS ACCOUNT NO.: 0653 | ☐ ☐ ☐ | RENT | ☐ | $541 |
| **3.251** STATION PARK CENTRAL, LLC - 261\|SALT LAKE CITY 7455 SW BRIDGEPORT RD. SUITE 205 TIGARD, OR 97224 | VARIOUS ACCOUNT NO.: 2970 | ☐ ☐ ☐ | RENT | ☐ | $5,785 |
| **3.252** STONECREEK VILLAGE SC LLC - #297\|SAN FRANCISCO DEPARTMENT 35163 PO BOX 39000 SAN FRANCISCO, CA 94139 | VARIOUS ACCOUNT NO.: 3911 | ☐ ☐ ☐ | RENT | ☐ | $4,093 |
| **3.253** SVF UNIVERSITY WESTWOOD, LLC\|PASADENA FILE 2015 1801 W. OLYMPIC BLVD. PASADENA, CA 91199-2015 | VARIOUS ACCOUNT NO.: 7077 | ☐ ☐ ☐ | RENT | ☐ | $5,474 |
| **3.254** TAUBMAN AUBURN HILLS ASSOC LIMITED- #166\|DETROIT DEPARTMENT 124501 . PO BOX 124501 DETROIT, MI 48267-1245 | VARIOUS ACCOUNT NO.: 0445 | ☐ ☐ ☐ | RENT | ☐ | $8,033 |

**Charming Charlie LLC**                                                    **Case Number:   17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.255**  T-C SOUTHSIDE AT MCEWEN RETAIL LLC - #266|ATLANTA PO BOX 743014 ATLANTA, GA 30374-3014 | VARIOUS<br>ACCOUNT NO.: 4241 | ☐ ☐ ☐ | RENT | ☐ | $6,147 |
| **3.256**  TEMECULA TOWNE CENTER ASSOC- #153|CLEVELAND PO BOX 72022 CLEVELAND, OH 44192-0022 | VARIOUS<br>ACCOUNT NO.: 0695 | ☐ ☐ ☐ | RENT | ☐ | $5,194 |
| **3.257**  TEMPLE TOWNE CENTER, TX - 204|GOLETA PO BOX 82565 DEPT CODE: STXT1099B GOLETA, CA 93118 | VARIOUS<br>ACCOUNT NO.: 0540 | ☐ ☐ ☐ | RENT | ☐ | $4,676 |
| **3.258**  THE DISTRICT L.C. - 270|THE DISTRICT, L PO BOX 913046 DENVER, CO 80291-3046 | VARIOUS<br>ACCOUNT NO.: 2876 | ☐ ☐ ☐ | RENT | ☐ | $4,857 |
| **3.259**  THE DOMAIN II, LLC  - 040 PO BOX 402408 ATLANTA, GA 30384-6597 | VARIOUS<br>ACCOUNT NO.: 0843 | ☐ ☐ ☐ | RENT | ☐ | $8,640 |
| **3.260**  THE FALLS SHOPPING CENTER ASSOCIATES LLC|#371 THE FALLS SHOPPING CENTER ASSOCIATES LLC P.O. BOX 404566 ATLANTA, GA 30384-4566 | VARIOUS<br>ACCOUNT NO.: 7036 | ☐ ☐ ☐ | RENT | ☐ | $7,839 |
| **3.261**  THE IRVINE COMPANY, LLC- 268|LOS ANGELES P.O. BOX 842567 LOS ANGELES, CA 90084 | VARIOUS<br>ACCOUNT NO.: 3183 | ☐ ☐ ☐ | RENT | ☐ | $3,932 |
| **3.262**  THE MALL AT LEXINGTON GREEN LLC, - 269|LEXINGTON 300 WEST VINE STREET SUITE 2200 LEXINGTON, KY 40507 | VARIOUS<br>ACCOUNT NO.: 2825 | ☐ ☐ ☐ | RENT | ☐ | $5,588 |
| **3.263**  THE MARKETPLACE- #136|ROCHESTER 1265 SCOTTSVILLE ROAD ROCHESTER, NY 14624 | VARIOUS<br>ACCOUNT NO.: 0651 | ☐ ☐ ☐ | RENT | ☐ | $6,015 |

**Charming Charlie LLC**                                    **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.264** THE OAKS MALL - #325\|MINNEAPOLIS SDS-12-1530 PO BOX 86 MINNEAPOLIS, MN 55486-1530 | VARIOUS ACCOUNT NO.: 4425 | ☐ | ☐ | ☐ | RENT | ☐ | $4,409 |
| **3.265** THE SHOPPES AT FOX RIVER - 234\|BOSTON PO BOX 350018 BOSTON, MA 02241-0518 | VARIOUS ACCOUNT NO.: 2337 | ☐ | ☐ | ☐ | RENT | ☐ | $4,939 |
| **3.266** THE SHOPPES AT NORTH BRUNSWICK LLC\|#350 THE AZARIAN GROUP LLC THE AZARIAN BUILDING 6 PROSPECT STREET, SUITE 1B MIDLAND PARK, NJ 07432 | VARIOUS ACCOUNT NO.: 5506 | ☐ | ☐ | ☐ | RENT | ☐ | $4,301 |
| **3.267** THE SHOPS AT NANUET - #307\|CHICAGO PO BOX 772860 CHICAGO, IL IL 60677-2860 | VARIOUS ACCOUNT NO.: 4046 | ☐ | ☐ | ☐ | RENT | ☐ | $10,106 |
| **3.268** THE STREETS OF TANASBOURNE - 189\|AUSTIN DEPARTMENT 2067 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | VARIOUS ACCOUNT NO.: 0506 | ☐ | ☐ | ☐ | RENT | ☐ | $5,324 |
| **3.269** TM MACARTHUR CENTER LP\|#039-REMIT ATTENTION ACCOUNTS RECEIVABLE PO BOX 75693 BALITOMORE, MD 21275-5693 | VARIOUS ACCOUNT NO.: 5627 | ☐ | ☐ | ☐ | RENT | ☐ | $7,626 |
| **3.270** TM PARTRIDGE CREEK MALL LP - 138\|CHICAGO 591 WEST PUTNAM AVENUE GREENWICH, CT 06830 | VARIOUS ACCOUNT NO.: 4877 | ☐ | ☐ | ☐ | RENT | ☐ | $14,257 |
| **3.271** TM WELLINGTON GREEN MALL LP - 134\|ORLANDO 591 WEST PUTNAM AVENUE GREENWICH, CT 06830 | VARIOUS ACCOUNT NO.: 4876 | ☐ | ☐ | ☐ | RENT | ☐ | $7,293 |
| **3.272** TOWN SQUARE WEST, LLC- #148\|ASHEVILLE PO BOX 5355 ASHEVILLE, NC 28813 | VARIOUS ACCOUNT NO.: 0680 | ☐ | ☐ | ☐ | RENT | ☐ | $3,957 |

**Charming Charlie LLC**                                      Case Number:  **17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.273** TPF EQUITY REIT OPERATING PARTNERSHIP LP\|#295 C/O UBS REALTY INVESTORS LLC 10 STATE HOUSE SQUARE 15TH FLOOR HARTFORD, CT 06103-3604 | VARIOUS ACCOUNT NO.: 4988 | ☐ | ☐ | ☐ | RENT | ☐ | $7,049 |
| **3.274** TRANSFORMANCE HARVEY LLC - 211\|NEW ORLEANS DEPARTMENT AT 54052 NEW ORLEANS, LA 70154-4052 | VARIOUS ACCOUNT NO.: 0713 | ☐ | ☐ | ☐ | RENT | ☐ | $4,032 |
| **3.275** TRPF MARLTON SQUARE LLC\|BOSTON P.O. BOX 419627 BOSTON, MA 02241-9627 | VARIOUS ACCOUNT NO.: 7573 | ☐ | ☐ | ☐ | RENT | ☐ | $7,392 |
| **3.276** TSW 2015 LLC\|179-CHICAGO LOCKBOX# 3181 C/O TSW 2015, LLC 75 REMITTANCE DRIVE, DEPT 3181 CHICAGO, IL 60675-3181 | VARIOUS ACCOUNT NO.: 6505 | ☐ | ☐ | ☐ | RENT | ☐ | $4,839 |
| **3.277** TUP 130, LLC- #144\|CINCINNATI PO BOX 643391 CINCINNATI, OH 45264-3391 | VARIOUS ACCOUNT NO.: 0702 | ☐ | ☐ | ☐ | RENT | ☐ | $3,958 |
| **3.278** TYLER MALL LIMITED PARTNERSHIP - 255\|SAINT PAUL US BANK OPERATIONS CENTER 1200 ENERGY PARK DRIVE SDS-12-3113 SAINT PAUL, MN 55108 | VARIOUS ACCOUNT NO.: 2696 | ☐ | ☐ | ☐ | RENT | ☐ | $5,805 |
| **3.279** UNIVERSITY MALL SHOPPING CENTER, L.C. - #311\|OREM 575 EAST UNIVERSITY PARKWAY SUITE N-260 OREM, UT 84097 | VARIOUS ACCOUNT NO.: 4047 | ☐ | ☐ | ☐ | RENT | ☐ | $3,680 |
| **3.280** US PROPERTIES GROUP INC\|#120 1035 SHOPPES BLVD. MOOSIC, PA 18507 | VARIOUS ACCOUNT NO.: 0634 | ☐ | ☐ | ☐ | RENT | ☐ | $5,425 |

**Charming Charlie LLC**                                    **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.281**  USPG INDIAN LAKE, LLC\|#0235<br>P.O. BOX 75762<br>CLEVELAND, OH 44101-4755 | VARIOUS<br><br>ACCOUNT NO.: 6711 | ☐ | ☐ | ☐ | RENT | ☐ | $4,422 |
| **3.282**  VALENCIA TOWN CENTER VENTURE, LP C/O PNC - 249\|PASADENA<br>PO BOX 31001-1324<br>PASADENA, CA 91110-1324 | VARIOUS<br><br>ACCOUNT NO.: 2440 | ☐ | ☐ | ☐ | RENT | ☐ | $5,263 |
| **3.283**  VESTAR DRM-OPCO, LLC - 205\|PHOENIX<br>C/O VESTAR DEV. CO.<br>2425 EAST CAMELBACK ROAD<br>SUITE 750<br>PHOENIX, AZ 85016 | VARIOUS<br><br>ACCOUNT NO.: 0539 | ☐ | ☐ | ☐ | RENT | ☐ | $5,647 |
| **3.284**  VESTAR GATEWAY\|VESTAR GATEWAY,<br>DEPARTMENT #880114<br>P.O. BOX 29650<br>PHOENIX, AZ 85038-9650 | VARIOUS<br><br>ACCOUNT NO.: 6629 | ☐ | ☐ | ☐ | RENT | ☐ | $346 |
| **3.285**  VESTAR GREEN VALLEY LLC\|PASADENA<br>ATTN: ACCOUNTING<br>2425 EAST CAMELBACK RD,<br>SUITE 750<br>PHOENIX, AZ 85016 | VARIOUS<br><br>ACCOUNT NO.: 5828 | ☐ | ☐ | ☐ | RENT | ☐ | $5,287 |
| **3.286**  VESTAR-CPT TEMPE MARKETPLACE, LLC\|PHOENIX<br>PO BOX 29650<br>DEPT.#880111<br>PHOENIX, AZ 85038-9650 | VARIOUS<br><br>ACCOUNT NO.: 6229 | ☐ | ☐ | ☐ | RENT | ☐ | $5,464 |
| **3.287**  VICTORIA GARDENS MALL, LLC - #308\|CLEVELAND RANCHO MALL, LLC<br>PO BOX 72439<br>CLEVELAND, OH 44192 | VARIOUS<br><br>ACCOUNT NO.: 4037 | ☐ | ☐ | ☐ | RENT | ☐ | $8,198 |
| **3.288**  VILLAGE AT GULFSTREAM PARK LLC - 103\|HALLANDALE BEAC<br>901 SOUTH FEDERAL HIGHWAY<br>HALLANDALE BEACH, FL 33009 | VARIOUS<br><br>ACCOUNT NO.: 0638 | ☐ | ☐ | ☐ | RENT | ☐ | $5,396 |

**Charming Charlie LLC**                                    **Case Number:   17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.289  W/A SVT HOLDINGS VI LLC\|LOS ANGELES  ATTN: DOWNEY PROPERTY MANAGEMENT  5750 DTC PKWY #210  GREENWOOD VILLAGE, CO 80111 | VARIOUS  ACCOUNT NO.: 5958 | ☐ | ☐ | ☐ | RENT | ☐ | $2,688 |
| 3.290  WASHINGTON PRIME GROUP, L.P.  WPG WESTSHORE, LLC  L-2576  COLUMBUS, OH 43260 | VARIOUS  ACCOUNT NO.: 7246 | ☐ | ☐ | ☐ | RENT | ☐ | $5,914 |
| 3.291  WASHINGTON PRIME GROUP, L.P.  180 EAST BROAD STREET  COLUMBUS, OH 43260 | VARIOUS  ACCOUNT NO.: 9448 | ☐ | ☐ | ☐ | RENT | ☐ | $2,957 |
| 3.292  WASHINGTON PRIME GROUP, L.P.\|COLUMBUS  WPG WESTSHORE, LLC  L-2576  COLUMBUS, OH 43260 | VARIOUS  ACCOUNT NO.: 7246 | ☐ | ☐ | ☐ | RENT | ☐ | $7,407 |
| 3.293  WASHINGTON PRIME GROUP, L.P.\|PITTSBURGH  WPG WESTSHORE, LLC  L-2576  COLUMBUS, OH 43260 | VARIOUS  ACCOUNT NO.: 7246 | ☐ | ☐ | ☐ | RENT | ☐ | $4,377 |
| 3.294  WASHINGTONIAN LAKE RETAIL, LLC\|#088  WASHINGTONIAN LAKE RETAIL, LLC  12500 FAIR CIRCLE, SUITE 400  FAIRFAX, VA 22033 | VARIOUS  ACCOUNT NO.: 6631 | ☐ | ☐ | ☐ | RENT | ☐ | $6,314 |
| 3.295  WATTERS CREEK INVESTORS LLC - 019\|DALLAS  PNC BANK, OHIO  WATTERS CREEK OWNER, LLC  PO BOX 677456  DALLAS, TX 75267-7456 | VARIOUS  ACCOUNT NO.: 4366 | ☐ | ☐ | ☐ | RENT | ☐ | $7,596 |
| 3.296  WAYSIDE COMMONS INVESTORS, LLC\|BOSTON  C/O THE WILDER COMPANIES .  800 BOYLSTON ST. #1300  BOSTON, MA 02199 | VARIOUS  ACCOUNT NO.: 6305 | ☐ | ☐ | ☐ | RENT | ☐ | $2,311 |

**Charming Charlie LLC**                                                      **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.297**  WDDMBB LLC\|WICHITA 1707 N. WATERFRONT PARKWAY WICHITA, KS 67206 | VARIOUS  ACCOUNT NO.: 9084 | ☐ | ☐ | ☐ | RENT | ☐ | $3,404 |
| **3.298**  WEBB GIN PROPERTY (SUB) LLC\|#0028 REMIT ADD 5500 NEW ALBANY RD NEW ALBANY, OH 43054 | VARIOUS  ACCOUNT NO.: 4606 | ☐ | ☐ | ☐ | RENT | ☐ | $5,135 |
| **3.299**  WEINGARTEN REALTY INVESTORS - 170\|DALLAS P.O. BOX 301074 DALLAS, TX 75303-1074 | VARIOUS  ACCOUNT NO.: 7074 | ☐ | ☐ | ☐ | RENT | ☐ | $5,377 |
| **3.300**  WEST COUNTY SHOPPINGTOWN LLC - 053\|CLEVELAND PO BOX 74045 CLEVELAND, OH 44194-4045 | VARIOUS  ACCOUNT NO.: 0850 | ☐ | ☐ | ☐ | RENT | ☐ | $6,353 |
| **3.301**  WEST TOWN MALL - #315\|CHICAGO WEST TOWN MALL, LLC 867530 RELIABLE PARKWAY CHICAGO, IL 60686-0075 | VARIOUS  ACCOUNT NO.: 4268 | ☐ | ☐ | ☐ | RENT | ☐ | $5,577 |
| **3.302**  WESTCOR SAN TAN VILLAGE LLC - 046\|PHOENIX SANTAN VILLAGE REGIONAL CENTER PO BOX 511249 LOS ANGELES, CA 90051-3048 | VARIOUS  ACCOUNT NO.: 0847 | ☐ | ☐ | ☐ | RENT | ☐ | $10,061 |
| **3.303**  WESTERN B SOUTH, LLC\|DALLAS PO BOX 206073 DALLAS, TX 75320-6073 | VARIOUS  ACCOUNT NO.: 6310 | ☐ | ☐ | ☐ | RENT | ☐ | $25,460 |
| **3.304**  WESTFIELD AMERICA LP - 213\|LOS ANGELES PO BOX 55697 LOS ANGELES, CA 90074-5697 | VARIOUS  ACCOUNT NO.: 0546 | ☐ | ☐ | ☐ | RENT | ☐ | $5,094 |
| **3.305**  WESTLAND MALL REALTY LLC\|#318 C/O NAMDAR REALTY GROUP - #318 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY 11021 | VARIOUS  ACCOUNT NO.: 7534 | ☐ | ☐ | ☐ | RENT | ☐ | $3,089 |

**Charming Charlie LLC**                                                    **Case Number:  17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.306**  WESTLAND SOUTH SHORE MALL, L.P. #302\|LOS ANGELES P.O. BOX 56218 LOS ANGELES, CA 90074-6218 | VARIOUS ACCOUNT NO.: 3885 | ☐ ☐ ☐ | RENT | ☐ | $6,745 |
| **3.307**  WHITE OAKS PLAZA, LLC\|CHICAGO 2090 PAYSPHERE CIRCLE CHICAGO, IL 60674 | VARIOUS ACCOUNT NO.: 6090 | ☐ ☐ ☐ | RENT | ☐ | $3,959 |
| **3.308**  WILLIAMSBURG DEVELOPERS, LLC - 206\|PHILADELPHIA PO BOX 823732 LOCKBOX #823732 PHILADELPHIA, PA 19182 | VARIOUS ACCOUNT NO.: 0542 | ☐ ☐ ☐ | RENT | ☐ | $2,415 |
| **3.309**  W-LD LEGENDS HOLDINGS VII, LLC\|#175 W-LD LEGENDS HOLDINGS VII, LLC W-LD LEGENDS OWNER, VII, LLC 900 N. MICHICHAN AVENUE CHICAGO, IL 60611 | VARIOUS ACCOUNT NO.: 6633 | ☐ ☐ ☐ | RENT | ☐ | $4,435 |
| **3.310**  WOODFIELD MALL LLC - 161\|DETROIT 7409 SOLUTION CENTER CHICAGO, IL 60677-7004 | VARIOUS ACCOUNT NO.: 0342 | ☐ ☐ ☐ | RENT | ☐ | $7,029 |
| **3.311**  WPG WOLF RANCH, LLC - #291\|CHICAGO 1709 MOMENTUM PLACE CHICAGO, IL 60689-5317 | VARIOUS ACCOUNT NO.: 3196 | ☐ ☐ ☐ | RENT | ☐ | $4,342 |
| **3.312**  W-PT METRO CENTER OWNER VIII,LLC - 184\|GOLETA W-PT METRO CENTER OWNER VIII, LLC 40 SKOKIE BLVD., SUITE 610 NORTHBROOK, IL 60062 | VARIOUS ACCOUNT NO.: 6992 | ☐ ☐ ☐ | RENT | ☐ | $5,480 |
| **3.313**  WS SMITHFIELD ASSOCIATES LLC\|BOSTON-369 PO BOX 842272 HFF LP BOSTON, MA 02284-2272 | VARIOUS ACCOUNT NO.: 6388 | ☐ ☐ ☐ | RENT | ☐ | $5,774 |

**Charming Charlie LLC**                                    Case Number:  **17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.314   ZENITH INVESTMENT GRANTOR TRUST\|AUSTIN ZENITH INVESTMENT GRANTOR TRUST 75 REMITTANCE DRIVE, SUITE 6353 CHICAGO, IL 60675-6353 | VARIOUS ACCOUNT NO.: 7022 | ☐ | ☐ | ☐ | RENT | ☐ | $5,607 |
| 3.315   ZONA ROSA DEVELOPMENT LLC - 070\|EMERSON PO BOX 304 DEPT 5000 EMERSON, NJ 07630 | VARIOUS ACCOUNT NO.: 1017 | ☐ | ☐ | ☐ | RENT | ☐ | $4,174 |
| | | | | | Trade Payables Total: | | $1,757,844 |

**Charming Charlie LLC**                                      Case Number:   **17-12909 (CSS)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

Total: All Creditors with NONPRIORITY Unsecured Claims                   $1,757,844

**Charming Charlie LLC**                                                           **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Leases** | | | | | |
| 2.  LEASE AGREEMENT - VISTA RIDGE SHOPPING CENTER -LEWISVILLE, TX - KIMCO SITE 590 | 1/1/2021 | 169 | ☐ | KIMCO LEWISVILLE L.P. | 3333 NEW HYDE PARK ROAD SUITE 100,  PO BOX 5020 HYDE PARK, NY 11042 |
| 2.  LEASE AGREEMENT - COLONIE CENTER MALL, ALBANY NY | 1/1/2022 | 167 | ☐ | 191 COLONIE LLC | J ONES LANG LASALLE AMERICAS, INC. 3344 PEACHTREE ROAD NE, SUITE 1200 ATLANTA, GA 30326 |
| 2.  LEASE AGREEMENT - NORTHRIDGE MALL, SALINAS, CA | 1/1/2021 | 177 | ☐ | MACERICH BRISTOL ASSOCIATES AND NORTHRIDGE FASHION CENTER LLC | C/O MACERICH, LEGAL DEPT. 401 WILSHIRE BOULEVARD, SUITE 700 SANTA MONICA, CA 90407 |
| 2.  LEASE AGREEMENT - MCEWEN SOUTHSIDE SHOPPING CENTER | 1/1/2024 | 266 | ☐ | MCEWEN SOUTHSIDE SHOPPING CENTER | ATTN: JENNIFER JONES 5TH THIRD CENTER 424 CHURCH ST. SUITE 250 NASHVILLE, TN 37219 |
| 2.  LEASE AGREEMENT - FORT SMITH PAVILION, FORT SMITH, AR | 1/1/2021 | 182 | ☐ | FT. SMITH STATION LLC | ATTN: DAVID BIRDSALL 11501 NORTHLAKE DRIVE CINCINNATI, OH 45249 |
| 2.  LEASE AGREEMENT - PARK LANE, DALLAS TX | 1/1/2021 | 178 | ☐ | NORTHWOOD PL HOLDINGS LLC | CONDON THORNTON SLADEK HARRELL LLP ATTN: DAVID N. CONDON 8080 PARK LANE, SUITE 700 DALLAS, TX 75231 |

**Charming Charlie LLC**                                                              Case Number:  17-12909 (CSS)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.   LEASE AGREEMENT - THE PALMS AT TOWN & COUNTRY IN MIAMI, FL | 1/1/2021 | 170 | ☐ | WRC PROPERTIES, INC. | C/O TIAA-CREFF, ATTN: INVEST LAW, PROP#3116 8500 ANDREW CARNEGIE BLVD CHARLOTTE, NC 28262 |
| 2.   LEASE AGREEMENT - COLONIE CENTER MALL, ALBANY NY | 1/1/2022 | 167 | ☐ | 191 COLONIE LLC | C/O HEITMAN CAP MGT, ATTN COLONIE CTR MGR 191 NORTH WACKER DRIVE CHICAGO, IL 60606 |
| 2.   LEASE AGREEMENT - THE PROMENADE AT COCONUT CREEK, COCONUT CREEK, FL | 1/1/2021 | 185 | ☐ | GARRISON COCONUT CREEK LLC | C/O LEVIN MANAGEMENT CORPORATION P.O. BOX 326 PLLAINFIELD, NJ |
| 2.   LEASE AGREEMENT - MCEWEN SOUTHSIDE SHOPPING CENTER | 1/1/2024 | 266 | ☐ | MCEWEN SOUTHSIDE SHOPPING CENTER | ATTN: DIRECTOR OF MIXED USEDDEVELOPMENT C/O JONES LANG LASALLE AMERICA'S INC. 1050 17TH STREET SUITE 2300 DENVER, CO 80265 |
| 2.   LEASE AGREEMENT - SHOPPES AT BELLEMEAD, SHREVEPORT, LA | 1/1/2021 | 179 | ☐ | SHOPPES AT BELLEMEAD PHASE II, L.L.C. | C/O VINTAGE REALTY COMPANY 330 MARSHALL, SUITE 200 SHREVEPORT, LA 71101 |
| 2.   LEASE AGREEMENT - THE PROMENADE AT COCONUT CREEK, COCONUT CREEK, FL | 1/1/2021 | 185 | ☐ | GARRISON COCONUT CREEK LLC | GARRISON INVESTMENT GROUP ATTN: MITCHELL SALMON 1350 AVE OFTHE AMERICAS, FL 9 NEW YORK, NY 10019 |
| 2.   LEASE AGREEMENT - METRO CROSSING, COUNCIL BLUFFS, JOWA - KIMCO SITE 1362 | 1/1/2021 | 184 | ☐ | KIMCO METRO CROSSING L.P. | 3333 NEW HYDE PARK ROAD SUITE 100,  PO BOX 5020 HYDE PARK, NY 11042 |
| 2.   LEASE AGREEMENT - RIVER CITY MARKETPLACE SPACE NO. H-I04 | 1/1/2021 | 183 | ☐ | RAMCO JACKSONVILLE LLC | 31500 NOCTHWCSLAN HIGBWAY, SUITE 300 FARMINGTON HILLS, MI 48334 |
| 2.   LEASE AGREEMENT - NORTHRIDGE MALL, SALINAS, CA | 1/1/2021 | 177 | ☐ | MACERICH BRISTOL ASSOCIATES AND NORTHRIDGE FASHION CENTER LLC | ATTN: CENTER MANAGER 796 NORTHRIDGE MALL SALINAS, CA 93906 |

**Charming Charlie LLC**                                                                    **Case Number:  17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | LEASE AGREEMENT - ANTELOPE VALLEY MALL, PALMDALE CA | 1/1/2021 | 171 | ☐ | ANTELOPE VALLEY MALL LLC | SCHLANGER, SILVER, BARG & PAINE, LLP ATTN: LOUIS E. SILVER 109 N. POST OAK LANE, SUITE 300 HOUSTON, TX 77024 |
| 2. | LEASE AGREEMENT - FAIRLANE TOWN CENTER, DEARBORN MI | 1/1/2021 | 173 | ☐ | FAIRLANE TOWN CENTER | 200 EAST LONG LAKE ROAD PO BOX 200 BLOOMFIELD HILLS, MI |
| 2. | LEASE AGREEMENT - PARK LANE, DALLAS TX | 1/1/2021 | 178 | ☐ | NORTHWOOD PL HOLDINGS LLC | THE LAW OFFICES OF DAVID SKRILOW ATTN: DAVID SKRILOW 551 FIFTH AVENUE, SUITE 614 NEW YORK, NY 10176 |
| 2. | LEASE AGREEMENT - LEGENDS OUTLETTS KANSAS CITY SHOPPING CENTER, KANSAS CITY, KS | 1/1/2021 | 175 | ☐ | LEGENDS OF KC, LP | C/O RED DEVELOPMENT, DIRECTOR OF LEGAL/LEASING 4717 CENTRAL KANSAS CITY, MO 64112 |
| 2. | LEASE AGREEMENT - THE PROMENADE SHOPS AT CLIFTON | 1/1/2021 | 187 | ☐ | CLIFTON LIFESTYLE CENTER, LLC | ATTN: BRAD HONIGFELD/MARLENE LAVEMAN 78 OKNER PARKWAY LIVINGSTON, NJ |
| 2. | LEASE AGREEMENT - LEGENDS OUTLETTS KANSAS CITY SHOPPING CENTER, KANSAS CITY, KS | 1/1/2021 | 175 | ☐ | LEGENDS OF KC, LP | DASPIN & AUMENT, LLP ATTN: NICOLE RUDMAN BROWN 227 WEST MONROE, SUITE 3500 CHICAGO, IL 60606 |
| 2. | LEASE AGREEMENT - FORT SMITH PAVILION, FORT SMITH, AR | 1/1/2021 | 182 | ☐ | FT. SMITH STATION LLC | PHILLIPS EDISON & COMPANY LEGAL SERVICES DEPT. 11501 NORTHLAKE DRIVE CINCINNATI, OH 45249 |
| 2. | LEASE AGREEMENT - THE VILLAGE AT COLONY PLACE PLYMOUTH, MASSACHUSETTS | 1/1/2021 | 180 | ☐ | COLONY PLACE DEVELOPMENT, LLC | 200 OAK POINT DRIVE MIDDLEBORO, MA |

**Charming Charlie LLC**                                                                                    **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | LEASE AGREEMENT - ANTELOPE VALLEY MALL, PALMDALE CA | 1/1/2021 | 171 | ☐ | ANTELOPE VALLEY MALL LLC | ATTN: REAL ESTATE DEPARTMENT 5999 SAVOY DRIVE HOUSTON, TX 77036 |
| 2. | LEASE AGREEMENT - THE PALMS AT TOWN & COUNTRY IN MIAMI, FL | 1/1/2021 | 170 | ☐ | WRC PROPERTIES, INC. | C/O TIAA-CREFF, ATTN: REAL ESTATE ASSET MGT 8500 ANDREW CARNEGIE BLVD CHARLOTTE, NC 28262 |
| 2. | LEASE AGREEMENT - SHOPPES AT BELLEMEAD, SHREVEPORT, LA | 1/1/2021 | 179 | ☐ | SHOPPES AT BELLEMEAD PHASE II, L.L.C. | RAND FALBAUM 5023 HAZEL JONES ROAD BOSSIER CITY, LA 71111 |
| 2. | LEASE AGREEMENT - PARK LANE, DALLAS TX | 1/1/2021 | 178 | ☐ | NORTHWOOD PL HOLDINGS LLC | ATTN: ERWIN AULIS 575 FIFTH AVENUE, 23RD FLOOR NEW YORK, NY 10017 |
| 2. | LEASE AGREEMENT - UNIT NO. 845, SOUTH HILL MALL; PUYALLUP, WASHINGTON | 1/1/2021 | 168 | ☐ | THE CAFARO NORTHWEST PARTNERSHIP | 2445 BELMONT AVENUE P.O. BOX 2186 YOUNGSTOWN, OH |
| 2. 1 | 0342_HINGHAM LEASE | 1/31/2025 | | ☐ | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES 136 BROOKLINE AVENUE BOSTON, MA 02215 |
| 2. 2 | 346_SPRING CREEK PLAZA LEASE_080114 | 1/31/2025 | | ☐ | SC PLAZA, L.L.C. | SC PLAZA, L.L.C. P.O. BOX 270835 OKLAHOMA CITY, OK 73137 |
| 2. 3 | 0344 ALTAMONTE _LEASE_073014 | 1/31/2025 | | ☐ | ALTAMONTE MALL, LLC | 110 N. WACKER DR. ATTN: LAW/LEASE ADMINISTRATION DEPT. CHICAGO, IL 60606 |
| 2. 4 | 0344 ALTAMONTE _LEASE_073014 | 1/31/2025 | | ☐ | ALTAMONTE MALL, LLC | 451 EAST ALTAMONTE DRIVE SUITE 2165 ALTAMONTE SPRINGS, FL 32701 |
| 2. 5 | 0344 ALTAMONTE _LEASE_073014 | 1/31/2025 | | ☐ | ALTAMONTE MALL, LLC | PO BOX 860251 MINNEAPOLIS, MN 55486-0251 |

**Charming Charlie LLC**                                                          **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6    MVA | | | ☐ | ARC VISION, INC | 1950 CRAIG ROAD<br>ST. LOUIS , MO 63146 |
| 2. 7    SOW | | | ☐ | ARC VISION, INC | 1950 CRAIG ROAD<br>ST. LOUIS , MO 63146 |
| 2. 8    PREMIUM FINANCE AGREEMENT - INSURANCE | | | ☐ | ARTHUR J. GALLAGHER BROKERAGE & RISK MANAGEMENT SERVICES, LLC | 505 N. BRAND BLVD., SUITE 600￼GLENDALE, CA 91203 |
| 2. 9    303_MARKET COMMON LEASE 04.11.14 | 1/31/2025 | | ☐ | BEI-BEACH LLC | C/O LEUCADIA NATIONAL CORPORATION<br>312 PARK AVENUE SOUTH<br>NEW YORK, NY 10010 |
| 2. 10    320_BLACKHAWK LEASE_070114 | 1/31/2025 | | ☐ | BLACKHAWK CENTERCAL, LLC | C/O CENTERCAL PROPERTIES, L.L.C.<br>1600 EAST FRANKLIN A VENUE<br>ATTENTION: JEAN PAUL WARDY<br>EL SEGUNDO, CA 90245 |
| 2. 11    320_BLACKHAWK LEASE_070114 | 1/31/2025 | | ☐ | BLACKHAWK CENTERCAL, LLC | DASPIN & AUMENT, LLP<br>227 WEST MONROE STREET, SUITE 3500<br>ATTN: JAMES H. MARSHALL<br>CHICAGO, IL 60606 |
| 2. 12    199-ADAMS DAIRY-LEASE-05.13.11 | 1/31/2022 | | ☐ | BLUE SPRINGS DEVELOPMENT THREE, INC. | C/O RED DEVELOPMENT, LLC<br>4717 CENTRAL<br>ATTN: GENERAL COUNSEL<br>KANSAS CITY, MO 64112 |
| 2. 13    199-ADAMS DAIRY-LEASE-05.13.11 | 1/31/2022 | | ☐ | BLUE SPRINGS DEVELOPMENT THREE, INC. | DASPIN & AUMENT, LLP<br>227 WEST MONROE, SUITE 3500<br>ATTN: NICOLE RUDMAN BROWN<br>CHICAGO, IL 60606 |
| 2. 14    199-ADAMS DAIRY-LEASE-05.13.11 | 1/31/2022 | | ☐ | BLUE SPRINGS DEVELOPMENT THREE, INC. | ONE EAST WASHINGTON STREET, SUITE 300<br>ATTN : DIRECTOR OF LEGAL/LEASING<br>PHOENIX, AZ 85004 |

**Charming Charlie LLC**                                                                                    **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15   312_ MARKETPLACE AUGUSTA LEASE_ 11.18.13 | 1/31/2024 | | ☐ | CAPITAL AUGUSTA PROPERTIES, LLC | C/O S.T. WEINER & ASSOCIATES, INC. 1330 BOYLSTON ST. SUITE 212 CHESTNUT HILL, MA 02467 |
| 2. 16   332_BRIDGEPORT LEASE_072714 | 1/31/2025 | | ☐ | CENTERCAL LLC | BV CENTERCAL LLC C/O CENTERCAL PROPERTIES LLC. 1600 EAST FRANKLIN AVE. ATTN: JEAN PAUL WARDY EL SEGUNDO, CA 90245 |
| 2. 17   332_BRIDGEPORT LEASE_072714 | 1/31/2025 | | ☐ | CENTERCAL LLC | DASPIN & AUMENT, LLP 227 WEST MONROE STREET, SUITE 3500 ATTN: JAMES H MARSHALL CHICAGO, IL 60606 |
| 2. 18   MASTER SERVICES AGREEMENT | | | ☐ | CERIDIAN | ONE OXMOOR PLACE, SUITE 305 101 BULLITT LANE LOUISVILLE, KY 40222 |
| 2. 19   0326_COLUMBIA MALL LEASE 07.30.14 | 1/31/2025 | | ☐ | COLUMBIA MALL L.L.C. | C/O COLUMBIA MALL (MO) 110 N. WACKER DR. ATTN: LAW/LEASE ADMINISTRATION CHICAGO, IL 60606 |
| 2. 20   0326_COLUMBIA MALL LEASE 07.30.14 | 1/31/2025 | | ☐ | COLUMBIA MALL L.L.C. | COLUMBIA MALL (MO) 2300 BERNADETTE DR ATTN: GENERAL MANAGER COLUMBIA, MO 65203 |
| 2. 21   0326_COLUMBIA MALL LEASE 07.30.14 | 1/31/2025 | | ☐ | COLUMBIA MALL L.L.C. | SDS-12-1358 P.O. BOX 86 MINNEAPOLIS, MN 55486 |
| 2. 22   337_COLUMBIANA CENTRE LEASE 7.30.14 | 1/31/2025 | | ☐ | COLUMBIANA CENTRE | ATTN: GENERAL MANAGER 100 COLUMBIANA CIRCLE COLUMBIA, SC 29212 |

**Charming Charlie LLC**                                                                                    **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23   337_COLUMBIANA CENTRE LEASE 7.30.14 | 1/31/2025 | | ☐ | COLUMBIANA CENTRE, LLC | C/O COLUMBIANA CENTRE ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 24   337_COLUMBIANA CENTRE LEASE 7.30.14 | 1/31/2025 | | ☐ | COLUMBIANA CENTRE, LLC | SDS-12-2832 PO BOX 86 MINNEAPOLIS, MN 55486 |
| 2. 25   SCOPE OF WORK | | | ☐ | COMCAST | P.O. BOX 3005 SOUTHEASTERN, PA 19398-3005 |
| 2. 26   334_STREETS OF CHESTER LEASE 06.18.14 | 1/31/2025 | | ☐ | CPP STREETS OF CHESTER, LLC | C/O CORE PLUS PARTNERS, LLC TREE STAMFORD LANDING 48 SOUTHFIELD AVE. STE. 100 STAMFORD, CT 06902 |
| 2. 27   334_STREETS OF CHESTER LEASE 06.18.14 | 1/31/2025 | | ☐ | CPP STREETS OF CHESTER, LLC | C/O LAW FIRM OF RICKI S. FRIEDMAN, PLLC 1 HUCKLEBERRY LANE HEWLET HARBOR, NY 11557 |
| 2. 28   PROPOSAL ACCEPTANCE | | | ☐ | CSC CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON, DE 19808 |
| 2. 29   MASTER SERVICES AGREEMENT | | | ☐ | DATAVAIL CORPORATION | 11800 RIDGE PARKWAY, SUITE 125 BROOMFIELD, CO 80021 |
| 2. 30   SOW | | | ☐ | DATAVAIL CORPORATION | 11800 RIDGE PARKWAY, SUITE 125 BROOMFIELD, CO 80021 |
| 2. 31   SCOPE OF WORK | | | ☐ | DCKAP | 39510 PASEO PADRE PARKWAY, SUITE 240 FREMONT, CA 94538 |
| 2. 32   SCOPE OF WORK | | | ☐ | DCKAP | 42840 CHRISTY ST., SUITE 230 FREMONT, CA 94538 |

**Charming Charlie LLC**                                                                          **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33 | SCOPE OF WORK | | | ☐ | DCKAP | 42840 CHRISTY ST., SUITE 230 FREMONT, CA 94538 |
| 2. 34 | SCOPE OF WORK | | | ☐ | DCKAP | 42840 CHRISTY ST., SUITE 230 FREMONT, CA 94538 |
| 2. 35 | SCOPE OF WORK | | | ☐ | DCKAP | 42840 CHRISTY ST., SUITE 230 FREMONT, CA 94538 |
| 2. 36 | 347 WINTER GARDEN VILLAGE _LEASE_082714 | 8/27/2024 | | ☐ | DDR CORP. | ATTN:  GENERAL COUNSEL 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 37 | 347 WINTER GARDEN VILLAGE _LEASE_082714 | 8/27/2024 | | ☐ | DDR WINTER GARDEN LLC | ATTN: EXECUTIVE VICE PRESIDENT-LEASING 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 38 | 277_WOODSTOCK LEASE_8.16.13 | 1/31/2024 | | ☐ | DDRTC WOODSTOCK SQUARE LLC | ATTN: EXECUTIVE VICE PRESIDENT-LEASING 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 39 | 277_WOODSTOCK LEASE_8.16.13 | 1/31/2024 | | ☐ | DDRTC WOODSTOCK SQUARE LLC | ATTN: GENERAL COUNSEL 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 40 | 303_MARKET COMMON LEASE 04.11.14 | 1/31/2025 | | ☐ | DLA PIPER US (LLP) | ATTN: MERLE TEITELBAUM COWIN 203 NORTH LASALLE ST. SUITE 1900 CHICAGO, IL 60601 |
| 2. 41 | 329_MACEDONIA LEASE 6.30.14 | 1/31/2025 | | ☐ | DOTRS LIMITED LIABILITY CO. | ATTN: EXECUTIVE VICE PRESIDENT-LEASING 3300 ENTERPRISE PARKWAY BEACHWOOD, , OH 44122 |
| 2. 42 | 329_MACEDONIA LEASE 6.30.14 | 1/31/2025 | | ☐ | DOTRS LIMITED LIABILITY CO. | C/O DDR CORP. ATTN: GENERAL COUNSEL 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |

**Charming Charlie LLC**                                                                                    **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43   329_MACEDONIA LEASE 6.30.14 | 1/31/2025 | | ☐ | DOTRS LIMITED LIABILITY CO. | C/O LAW FIRM OF RICKI S. FRIEDMAN, PLLC ATTN: RICKI S. FRIEDMAN, ESQ. 1 HUCKLEBERRY LANE HEWLET HARBOR, NY 11557 |
| 2. 44   348_WESTWOOD LEASE_122313 | 1/31/2024 | | ☐ | DOUGLASS E. KARP | 400 ATLANTIC AVENUE BOSTON, MA 02110 |
| 2. 45   PROFESSIONAL SERVICES AGREEMENT | | | ☐ | DUCHARME, MCMILLEN & ASSOCIATES, INC. | ATTN: GENERAL COUNCEL 6610 MUTUAL DRIVE FORT WAYNE, IN 46825 |
| 2. 46   328_EASTON GATEWAY LEASE 05.14.14 | 1/31/2025 | | ☐ | EASTON GATEWAY, LLC | ATTN: LEASE ADMINISTRATION C/O STEINER + ASSOCIATES 4016 TOWNSFAIR WAY, SUITE 201 COLUMBUS, OH 43219 |
| 2. 47   328_EASTON GATEWAY LEASE 05.14.14 | 1/31/2025 | | ☐ | EASTON GATEWAY, LLC | C/O LAW FIRM OF RICKI S. FRIEDMAN, PLLC 1 HUCKLEBERRY LANE HEWLET HARBOR, NY 11557 |
| 2. 48   RENEWAL ORDER FORM | | | ☐ | EDITED | 335 MADISON AVE FLOOR 16 NEW YORK, NY 10017 |
| 2. 49   ENGINEERING SUPPORT SERVICES | | | ☐ | EXEBRIDGE INC. | 14825 ST MARY'S LN., STE 204 HOUSTON, TX 77079 |
| 2. 50   SERVICE AGREEMENT | | | ☐ | EXPESITE | 278 N. 5TH STREET COLUMBUS , OH 43215 |
| 2. 51   316 FASHION SHOW EXEC LEASE 11-13-13 | 9/30/2024 | | ☐ | FASHION SHOW MALL, LLC | ATTN: GENERAL MANAGER 3200 LAS VEGAS BOULEVARD LAS VEGAS, NV 89109 |
| 2. 52   316 FASHION SHOW EXEC LEASE 11-13-13 | 9/30/2024 | | ☐ | FASHION SHOW MALL, LLC | C/O FASHION SHOW ATTN: LAW/LEASE ADMINISTRATION DEPT. 110 N. WACKER DR. CHICAGO, IL 60606 |

**Charming Charlie LLC**                                                                          **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53  316 FASHION SHOW EXEC LEASE 11-13-13 | 9/30/2024 | | ☐ | FASHION SHOW MALL, LLC | FSDS-12-2773<br>P O BOX 86<br>MINNEAPOLIS, MN 55486 |
| 2. 54  323_MERCER MALL LEASE 04.16.14 | 1/31/2025 | | ☐ | FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT<br>1626 E JEFFERSON STREET<br>ROCKVILLE, MD 20852 |
| 2. 55  323_MERCER MALL LEASE 04.16.14 | 1/31/2025 | | ☐ | FEDERAL REALTY INVESTMENT TRUST | PROPERTY #1475<br>P O BOX 8500-9320<br>PHILADELPHIA, PA 19178 |
| 2. 56  021-ASHLEY PARK-NEWMAN-LEASE-05.04.09 | 1/31/2020 | | ☐ | FOURTH QUARTER PROPERTIES XLI, LLC | ATTN: LEASE ADMINISTRATION<br>45 ANSLEY DR.<br>NEWNAN, GA 30263 |
| 2. 57  324_LOUISIANA BOARDWALK LEASE 05.19.14 | 1/31/2025 | | ☐ | GARRISON BOARDWALK, LLC | C/O FFO REAL ESTATE ADVISORS<br>ATTN: SCOTT FEGUSON<br>1340 SMITH AVE. STE. 200<br>BALTIMORE, MD 21209 |
| 2. 58  324_LOUISIANA BOARDWALK LEASE 05.19.14 | 1/31/2025 | | ☐ | GARRISON BOARDWALK, LLC | C/O HARTMAN SIMONS & WOOD, LLP<br>6400 POWERS FERRY RD. NW, STE. 400<br>ATLANTA, GA 30339 |
| 2. 59  349 SHOPPES AT FLEMINGTON _LEASE_011215 | 1/31/2025 | | ☐ | GARRISON LIFESTYLE FLEMINGTON, LLC | ATTN: MITCHELL SALMON<br>1290 AVENUE OF THE AMERICAS SUITE 914<br>NEW YORK, NY 10104 |
| 2. 60  349 SHOPPES AT FLEMINGTON _LEASE_011215 | 1/31/2026 | | ☐ | GARRISON LIFESTYLE FLEMINGTON, LLC | ATTN: MITCHELL SALMON<br>1290 AVENUE OF THE AMERICAS SUITE 914<br>NEW YORK, NY 10104 |
| 2. 61  349 SHOPPES AT FLEMINGTON _LEASE_011215 | 1/31/2026 | | ☐ | GARRISON LIFESTYLE FLEMINGTON, LLC | C/O LEVIN MANAGEMENT CORP.<br>P O BOX 326<br>PLAINFIELD, NJ 07061 |

**Charming Charlie LLC**                                                                                                   **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 62 | 227-WYOMISSING-LEASE-6 8 12 | 2/1/2023 | | ☐ | GARRISON WYOMISSING LLC, | 1350 AVENUE OF THE AMERICAS 9TH FLOOR ATTN: MITCHELL SALMON NEW YORK, NY 10019 |
| 2. 63 | 227-WYOMISSING-LEASE-6 8 12 | 2/1/2023 | | ☐ | GARRISON WYOMISSING LLC, | C/O LEVIN MANAGEMENT CORPORATION P.O BOX 326 PLAINFIELD, NJ 07061 |
| 2. 64 | SCOPE OF WORK | | | ☐ | GENERAL MOTORS | NOT AVAILABLE |
| 2. 65 | 301_MEADOWS LEASE 11.13.13 | 1/31/2024 | | ☐ | GGP MEADOWS MALL L.L.C. | 110 N. WACKER DR. ATTN: LAW/LEASE ADMINISTRATION CHICAGO, IL 60606 |
| 2. 66 | 301_MEADOWS LEASE 11.13.13 | 1/31/2024 | | ☐ | GGP MEADOWS MALL L.L.C. | MEADOWS MALL 4300 MEADOWS LANE; SUITE 10 ATTN: GENERAL MANAGER LAS VEGAS, NV 89107 |
| 2. 67 | 301_MEADOWS LEASE 11.13.13 | 1/31/2024 | | ☐ | GGP MEADOWS MALL L.L.C. | SDS-12-1638 P.O. BOX 86 MINNEAPOLIS, MN 55486 |
| 2. 68 | 314_NORTHRIDGE LEASE 04.21.14 | 1/31/2025 | | ☐ | GGP NORTHRIDGE FASHION CENTER L.P | 110 N. WACKER DR. CHICAGO, IL 60606 ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT CHICAGO, IL, IL 60606 |
| 2. 69 | 314_NORTHRIDGE LEASE 04.21.14 | 1/31/2025 | | ☐ | GGP NORTHRIDGE FASHION CENTER L.P | GGP NORTHRIDGE FASHION CENTER, L.P SDS-12-1664 P.O. BOX 86 MINNEAPOLIS, MN 55486 |
| 2. 70 | 314_NORTHRIDGE LEASE 04.21.14 | 1/31/2025 | | ☐ | GGP NORTHRIDGE FASHION CENTER L.P | NORTHRIDGE FASHION CENTER 9301 TAMPA AVE. NORTHRIDGE, CA 91324 |

**Charming Charlie LLC**                                                                                      **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71  0335 STATEN ISLANDLEASE_073014 | 1/31/2025 | | ☐ | GGP STATEN ISLAND MALL, LLC | ATTN: GENERAL MANAGER<br>2655 RICHMOND AVENUE<br>STATEN ISLAND, NY 10314 |
| 2. 72  0335 STATEN ISLANDLEASE_073014 | 1/31/2025 | | ☐ | GGP STATEN ISLAND MALL, LLC | C/O STATEN ISLAND MALL -<br>PHASE I<br>ATTN: LAW/LEASE<br>ADMINISTRATION DEPT.<br>110 N WACKER DR.<br>CHICAGO, IL 60606 |
| 2. 73  0335 STATEN ISLANDLEASE_073014 | 1/31/2025 | | ☐ | GGP STATEN ISLAND MALL, LLC | GGP STATEN ISLAND MALL, LLC<br>SDS-12-2730<br>P O BOX 86<br>MINNEAPOLIS, MN 55486 |
| 2. 74  343_NATICK LEASE_073014 | 1/31/2025 | | ☐ | GGP-NATICK WEST LLC | ATTN: GENERAL MANAGER<br>1245 WORCESTER ST. STE. 1218<br>NATICK, MA 00760 |
| 2. 75  343_NATICK LEASE_073014 | 1/31/2025 | | ☐ | GGP-NATICK WEST LLC | C/O LAW FIRM OF RICKI S.<br>FRIEDMAN, PLLC<br>1 HUCKLEBERRY LANE<br>HEWLET HARBOR, NY 11557 |
| 2. 76  343_NATICK LEASE_073014 | 1/31/2025 | | ☐ | GGP-NATICK WEST LLC | C/O NATICK WEST<br>ATTN: LAW/LEASE<br>ADMINISTRATION DEPT.<br>110 N WACKER DR.<br>CHICAGO, IL 60606 |
| 2. 77  343_NATICK LEASE_073014 | 1/31/2025 | | ☐ | GGP-NATICK WEST LLC | SDS-12-3111<br>P O BOX 86<br>MINNEAPOLIS, MN 55486 |
| 2. 78  317 OTAY EXEC LEASE 4-21-14 | 1/31/2025 | | ☐ | GGP-OTAY RANCH, L.P. | C/O OTAY RANCH TOWN CENTER<br>110 N. WACKER DR.<br><br>ATTN: LAW/LEASE<br>ADMINISTRATION<br>CHICAGO, IL 60606 |

**Charming Charlie LLC**                                                                                          **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 79 | 317 OTAY EXEC LEASE 4-21-14 | 1/31/2025 | | ☐ | GGP-OTAY RANCH, L.P. | GGP-OTAY RANCH, L.P<br>4898 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60606 |
| 2. 80 | 317 OTAY EXEC LEASE 4-21-14 | 1/31/2025 | | ☐ | GGP-OTAY RANCH, L.P. | OTAY RANCH TOWN CENTER<br>2015 BIRCH ROAD; SUITE 500<br>ATTN: GENERAL MANAGER<br>CHULA VISTA, CA 91915 |
| 2. 81 | 310 CAPETOWN _LEASE_111213 | 1/31/2024 | | ☐ | GOULSTON & STORRS, P.C. | 400 ATLANTIC A VENUE<br>BOSTON, MA 02110 |
| 2. 82 | MASTER SERVICES AGREEMENT | | | ☐ | HOST ANALYTICS | 900 ISLAND DR<br>SUITE 203<br>REDWOOD CITY, CA 94065 |
| 2. 83 | 012-SOUTH LAKE-LEASE-08.17.08 , 012-SOUTH LAKE-RENEWAL NOTIFICATION | 8/31/2018 | | ☐ | INLAND SOUTHWEST MANAGEMENT LLC | 2901 BUTTERFIELD ROAD<br>OAKBROOK, IL 60523 |
| 2. 84 | PREMIUM FINANCE AGREEMENT - INSURANCE | | | ☐ | IPFS CORPORATION | 3 HUTTON CENTRE DRIVE<br>SUITE 630<br>SANTA ANA, CA 92707 |
| 2. 85 | MARKETING CAMPAIGN AND DATABASE SOLUTION AGREEMENT | | | ☐ | ITBI AGREEMENT | 8528 DAVIS BLVD., SUITE 134132<br>NORTH RICHARD HILLS, TX 76182 |
| 2. 86 | 319_SOUTH SHORE CENTER LEASE 04.28.14 | 1/31/2025 | | ☐ | JAMESTOWN SO. SHORE CENTER, LP | ATTN: PROPERTY MANAGER<br>523 SO. SHORE CENTER WEST<br>ALAMEDA, CA 94501 |
| 2. 87 | 319_SOUTH SHORE CENTER LEASE 04.28.14 | 1/31/2025 | | ☐ | JAMESTOWN SO. SHORE CENTER, LP | ATTN: SCOTT LANDSITTEL<br>101 CALIFORNIA ST. SUITE 3155<br>SAN FRANCISCO, CA 94111 |
| 2. 88 | RETAINER AGREEMENT FOR LEGAL SERVICES | | | ☐ | JEFF KLEIN | 1650 BROADWAY, SUITE 606<br>NEW YORK, NY 10019 |

**Charming Charlie LLC**

**Case Number:  17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 89 | 322 LAWTON TOWN CENTER  LEASE 7.18.14 | 1/31/2025 | | ☐ | LAWTON TOWN CENTER, LLC | CARROLL & CARROLL, P.L.L.C. 831 E. MOREHEAD STREET, SUITE 440 ATTN: SCOTT P. CARROLL, ESQ. CHARLOTTE, NC 28202 |
| 2. 90 | 322 LAWTON TOWN CENTER  LEASE 7.18.14 | 1/31/2025 | | ☐ | LAWTON TOWN CENTER, LLC | 1111 METROPOLITAN AVE., SUITE 700 ATTN: JOHN COLLETT CHARLOTTE, NC 28204 |
| 2. 91 | 318_WESTLAND LEASE 01.17.14 | 1/31/2025 | | ☐ | LSREF SUMMER REO TRUST 2009 | 2711 NORTH HASKELL AVE. SUITE 1800 DALLAS, TX 75204 |
| 2. 92 | 372_MENTOR LEASE_10-20-17_PART1 | 1/21/2021 | | ☐ | MALL AT GREAT LAKES, LLC | ATTN: GENERAL COUNSEL 180 EAST BROAD STREET FLOOR 20 COLUMBUS, OH 43219 |
| 2. 93 | 372_MENTOR LEASE_10-20-17_PART1 | 1/21/2021 | | ☐ | MALL AT GREAT LAKES, LLC | PO BOX 49102 HOUSTON, TX 77210 |
| 2. 94 | GURNEE MILLS EXEC LEASE | 1/31/2024 | | ☐ | MALL AT GURNEE MILLS, LLC | M.S. MANAGEMENT ASSOCIATES, INC. 225 W WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 95 | GURNEE MILLS EXEC LEASE | 1/31/2024 | | ☐ | MALL AT GURNEE MILLS, LLC | P O BOX 100305 ATLANTA, GA 30384 |
| 2. 96 | 0330_LONGVIEW LEASE_071514 | 1/31/2025 | | ☐ | MALL AT LONGVIEW, LLC | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: GENERAL COUNSEL COLUMBUS, OH 43215 |
| 2. 97 | #188_MARKET ST FLOWOOD. LEASE. 11.23.11 | 1/31/2022 | | ☐ | MARKET STREET FLOWOOD, LP | C/O LAW FIRM OF RICKI S. FRIEDMAN, PLLC 1 HUCKLEBERRY LANE HEWLET HARBOR, NY 11557 |

**Charming Charlie LLC**                                                                                      **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 98   #188_MARKET ST FLOWOOD. LEASE. 11.23.11 | 1/31/2022 | | ☐ | MARKET STREET FLOWOOD, LP | C/O TRADEMARK PROPERTY CO. ATTN. DANIEL UPTON, SVP. ASSET MANAGEMENT 301 COMMERCE, SUITE 400 FORT WORTH, TX 76102 |
| 2. 99   MEYERLAND LEASE 1-11-13 | 1/31/2025 | | ☐ | MEYERLAND PLAZA (DE) LLC | ATTN: PRESIDENT C/O RONUS PROPERTIES, LLC 3290 NORTHSIDE PARKWAY, STE. 250 ATLANTA, GA 30327 |
| 2. 100   MEYERLAND LEASE 1-11-13 | 1/31/2024 | | ☐ | MEYERLAND PLAZA (DE) LLC | C/O RONUS PROPERTIES LLC ATTN: PRESIDENT 3290 NORTHSIDE PARKWAY SUITE 250 ATLANTA, GA 30327 |
| 2. 101   0263_LEASE_062613 | 6/26/2023 | | ☐ | MNH MALL LLC | C/O MS MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 102   341_LEASE_07.30.14 | 1/31/2025 | | ☐ | NESHAMINY MALL | ATTN: GENERAL MANAGER 707 NESHAMINY BENSALEM, PA 19020 |
| 2. 103   341_LEASE_07.30.14 | 1/31/2025 | | ☐ | NESHAMINY MALL JOINT VENTURE LIMITED PARTNERSHIP | 1059 COLLECTION CENTER DR. CHICAGO, IL 60693 |
| 2. 104   341_LEASE_07.30.14 | 1/31/2025 | | ☐ | NESHAMINY MALL JOINT VENTURE LIMITED PARTNERSHIP | C/O NESHAMINY MALL ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 105   313 HAMPTON VILLAGE _LEASE_021314 | 1/31/2025 | | ☐ | NEW PLAN HAMPTON VILLAGE, LLC | BRIXMOR PROPERTY GROUP ONE FAYETTE STREET, SUITE 150 ATTENTION: OFFICE OF REGIONAL COUNSEL CONSHOHOCKEN, PA 19428 |

**Charming Charlie LLC**                                                                                    **Case Number:  17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 106 | 313 HAMPTON VILLAGE _LEASE_021314 | 1/31/2025 | | ☐ | NEW PLAN HAMPTON VILLAGE, LLC | C/O BRIXMOR PROPERTY GROUP<br><br>420 LEXINGTON AVENUE, 7TH FLOOR<br>ATTENTION: OFFICE OF GENERAL COUNSEL<br>NEW YORK, NY 10170 |
| 2. 107 | SCOPE OF WORK | | | ☐ | NIMA GHEDAMI | 1906 HEIGHTS BLVD.<br>HUSTON, TX 77008 |
| 2. 108 | 325_THE OAKS MALL LEASE 7.30.14 | 1/31/2025 | | ☐ | OAKS MALL, LLC | ATTN: GENERAL MANAGER<br>6419 NEWBERRY ROAD<br>GAINESVILLE, FL 32605 |
| 2. 109 | 325_THE OAKS MALL LEASE 7.30.14 | 1/31/2025 | | ☐ | OAKS MALL, LLC | C/O LAW FIRM OF RICKI S. FRIEDMAN, PLLC<br>1 HUCKLEBERRY LANE<br>HEWLET HARBOR, NY 11557 |
| 2. 110 | 325_THE OAKS MALL LEASE 7.30.14 | 1/31/2025 | | ☐ | OAKS MALL, LLC | C/O THE OAKS MALL<br>ATTN: LAW/LEASE ADMINISTRATION DEPT.<br>110 N WACKER DR.<br>CHICAGO, IL 60606 |
| 2. 111 | 325_THE OAKS MALL LEASE 7.30.14 | 1/31/2025 | | ☐ | OAKS MALL, LLC | SDS - 12-1530<br>P O BOX 86<br>MINNEAPOLIS, MN 05486 |
| 2. 112 | MASTER SERVICES AGREEMENT | | | ☐ | OPTIMIZELY | 631 HOWARD STREET, SUITE 100<br>SAN FRANSISCO, CA 94105 |
| 2. 113 | 339_PARAMUS LEASE_07.30.14 | 1/31/2025 | | ☐ | PARAMUS PARK SHOPPING CENTER LIMITED PARTNERSHIP | C/O PARAMUS PARK<br>ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 |
| 2. 114 | 339_PARAMUS LEASE_07.30.14 | 1/31/2025 | | ☐ | PARAMUS PARK SHOPPING CENTER PARTNERSHIP | SDS-12-2768<br>PO BOX 86<br>MINNEAPOLIS, MN 55486 |

**Charming Charlie LLC**                                                                                          **Case Number:  17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 115  336_PARK CITY CENTER LEASE 7.30.14 | 1/31/2025 | | ☐ | PARK CITY CENTER BUSINESS TRUST | ATTN: GENERAL MANAGER 142 PARK CITY CENTER LANCASTER, PA 17601 |
| 2. 116  336_PARK CITY CENTER LEASE 7.30.14 | 1/31/2025 | | ☐ | PARK CITY CENTER BUSINESS TRUST | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT 350 N. ORLEANS ST. SUITE 300 CHICAGO,  IL  60654-1607 |
| 2. 117  306_PHEASANT LANE LEASE 4.30.14 | 4/30/2015 | | ☐ | PHEASANT LANE REALTY TRUST | M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 118  338 PIONEER PLACE MALL EXEC LEASE 7.30.14 | 1/31/2025 | | ☐ | PIONEER PLACE, LLC | ATTN: GENERAL MANAGER 888 SOUTHWEST FIFTH AVE. SUITE 410 PORTLAND, OR 97204 |
| 2. 119  338 PIONEER PLACE MALL EXEC LEASE 7.30.14 | 1/31/2025 | | ☐ | PIONEER PLACE, LLC | C/O LAW FIRM OF RICKI S. FRIEDMAN, PLLC 1 HUCKLEBERRY LANE HEWLET HARBOR, NY 11557 |
| 2. 120  338 PIONEER PLACE MALL EXEC LEASE 7.30.14 | 1/31/2025 | | ☐ | PIONEER PLACE, LLC | C/O PIONEER PLACE ATTN: LAW/LEASE ADMINISTRATION DEPT. 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 121  338 PIONEER PLACE MALL EXEC LEASE 7.30.14 | 1/31/2025 | | ☐ | PIONEER PLACE, LLC | SDS-12-2728 P O BOX 86 MINNEAPOLIS, MN 55486 |
| 2. 122  LEASE AGREEMENT | | | ☐ | PITNEY BOWES | P.O. BOX 371887 PITTSBURGH, PA 15250-7887 |
| 2. 123  PROFESSIONAL SERVICES AGREEMENT | | | ☐ | PRIME CONSTRUCTION & DESIGN | 1906 HEIGHTS BLVD. ATTN: NIMA GHEDAMI HUSTON, TX 77008 |

**Charming Charlie LLC**                                                                    **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 124 | HOSTING SERVICES AGREEMENT | | | ☐ | RACKSPACE | P.O. BOX 730759<br>DALLAS, TX 75373 |
| 2. 125 | HOSTING SERVICES AGREEMENT | | | ☐ | RACKSPACE - GMA | P.O. BOX 730759<br>DALLAS, TX 75373 |
| 2. 126 | 308_VICTORIA GARDENS LEASE 12.23.13 | 1/31/2024 | | ☐ | RANCHO MALL LLC | TERMINAL TOWER, 50 PUBLIC SQUARE SUITE 1360<br>CLEVELAND, OH 44113 |
| 2. 127 | 309_RED ROCK LEASE 01.17.14 | 1/31/2025 | | ☐ | RED BOULDER, LLC | 17140 BERNARDO CENTER DR. STE. 300<br>SAN DIEGO, CA 92128 |
| 2. 128 | 309_RED ROCK LEASE 01.17.14 | 1/31/2025 | | ☐ | RED BOULDER, LLC | P O BOX 27324<br>SAN DIEGO, CA 92198 |
| 2. 129 | 333_ST LOUIS GALLERIA LEASE 7.30.14 | 1/31/2025 | | ☐ | SAINT LOUIS GALLERIA L.L.C. | SAINT LOUIS GALLERIA L.L.C.<br>1155 SAINT LOUIS GALLERIA<br>ATTN: GENERAL MANAGER<br>ST. LOUIS, MO 63117 |
| 2. 130 | 333_ST LOUIS GALLERIA LEASE 7.30.14 | 1/31/2025 | | ☐ | SAINT LOUIS GALLERIA L.L.C. | SAINT LOUIS GALLERIA L.L.C.<br>SDS-12-2351<br>P.O. BOX 86<br>MINNEAPOLIS, MN 55486 |
| 2. 131 | 333_ST LOUIS GALLERIA LEASE 7.30.14 | 1/31/2025 | | ☐ | SAINT LOUIS GALLERIA L.L.C. | SAINT LOUIS GALLERIA L.L.C.<br>110 N. WACKER DR.<br>ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT<br>CHICAGO, IL 60606 |
| 2. 132 | 154-SANTA ANITA-LEASE-06.22.11 | 1/31/2022 | | ☐ | SANTA ANITA SHOPPINGTOWN LP | 11601 WILSHIRE BOULEVARD 11TH FLOOR<br><br>ATTENTION: LEGAL DEPARTMENT<br>LOS ANGELES, CA 90025 |

**Charming Charlie LLC**                                                    **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 133  181-FIVE POINTS-LEASE-7.27.11 | 1/31/2022 | | ☐ | SARM FIVE POINTS PLAZA, LLC | 10500 NE 8TH ST. SUITE 850<br>BELLEVUE, WA 98004<br>BELLEVUE, WA 98004 |
| 2. 134  MAINTENANCE SERVICE | | | ☐ | SCHINDLER ELEVATOR CORP | 1201 WEST LOOP NORTH<br>SUITE 130<br>HOUSTON, TX 77065 |
| 2. 135  OTHER CONTRACT | | | ☐ | SCOUT | 318 BRANNON<br>1ST FLOOR<br>SAN FRANSISCO, CA 91407 |
| 2. 136  SOW | | | ☐ | SHORT CIRCUIT ELECTRONICS, INC | 4201 NE PORT DRIVE<br>LEE'S SUMMIT, MO 64064 |
| 2. 137  151-SOUTHLAKE-LEASE-05.12.11 | 10/31/2021 | | ☐ | SOUTHLAKE INDIANA LLC | 11601 WILSHIRE BOULEVARD<br>11TH FLOOR<br>ATTENTION: LEGAL DEPARTMENT<br>LOS ANGELES, CA 90025 |
| 2. 138  331_STONESTOWN GALLERIA LEASE_051614 | 1/31/2025 | | ☐ | STONESTOWN SHOPPING CENTER, LP | C/O LAW FIRM OF RICKI S.<br>FRIEDMAN, PLLC<br>1 HUCKLEBERRY LANE<br>HEWLET HARBOR, NY 11557 |
| 2. 139  331_STONESTOWN GALLERIA LEASE_051614 | 1/31/2025 | | ☐ | STONESTOWN SHOPPING CENTER, LP | C/O STONESTOWN GALLERIA<br>ATTN: LAW/LEASE<br>ADMINISTRATION DEPT.<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 |
| 2. 140  331_STONESTOWN GALLERIA LEASE_051614 | 1/31/2025 | | ☐ | STONESTOWN SHOPPING CENTER, LP | C/O STONESTOWN GALLERIA<br>3251 TWENTIETH AVE. STE. 300<br>SAN FRANCISCO, CA 94132 |
| 2. 141  331_STONESTOWN GALLERIA LEASE_051614 | 1/31/2025 | | ☐ | STONESTOWN SHOPPING CENTER, LP | SDS -12-2465<br>P O BOX 86<br>MINNEAPOLIS, MN 55486 |
| 2. 142  ORDER FORM | | | ☐ | TAX ANALYSTS | 400 SOUTH MAPLE AVE, SUITE 400<br>FALLS CHURCH, VA 22046 |

**Charming Charlie LLC**  **Case Number: 17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 143   303_MARKET COMMON LEASE 04.11.14 | 1/31/2025 | | ☐ | THE MARKET COMMON | ATTN: BROOKE DOSWELL 4017 DEVILLE ST. MYRTLE BEACH, SC 29577 |
| 2. 144   OTHER CONTRACT | | | ☐ | THE NETWORK, INC | 333 RESEARCH COURT NORCROSS, GA 30092 |
| 2. 145   012-SOUTH LAKE-LEASE-08.17.08 , 012-SOUTH LAKE-RENEWAL NOTIFICATION | 8/31/2018 | | ☐ | TOWNSQUARE VENTURES LP | 2901 BUTERFIELD ROAD OAKBROOK, IL 60523 |
| 2. 146   OTHER CONTRACT | | | ☐ | TRUEBRIDGE RESOURCES, INC. | 3333 PIEDMONT RD SUITE 850 ATLANTA, GA 30305 |
| 2. 147   OTHER CONTRACT | | | ☐ | TRUEBRIDGE RESOURCES, INC. | 3334 PIEDMONT RD SUITE 850 ATLANTA, GA 30306 |
| 2. 148   311_UNIVERSITY MALL LEASE 4.25.2014 | 1/31/2025 | | ☐ | UNIVERSITY MALL SHOPPING CENTER LC | 2733 EAST PARLEYS WAY, SUITE 300 SALT LAKE CITY, UT 84109 |
| 2. 149   020-CEDAR HILL TOWN CENTER-LEASE-03.06.09 | 4/30/2019 | | ☐ | UPTOWN VILLAGE AT CEDAR HILL LP | C/O THE MGHERRING GROUP ATTN: PRESIDENT 5710 LBJ FREEWAY, SUITE 450 DALLAS, TX 75240 |
| 2. 150   020-CEDAR HILL TOWN CENTER-LEASE-03.06.09 | 4/30/2019 | | ☐ | UPTOWN VILLAGE AT CEDAR HILL LP | C/O THE MGHERRING GROUP ATTN: GENERAL COUNSEL 5710 LBJ FREEWAY, SUITE 450 DALLAS, TX 75240 |
| 2. 151   305_SECOND_AMENDMENT_2-6-18, 305_ORCHARD EXEC FIRST AMEND 12-23-13 | 1/31/2021 | | ☐ | VESTAR ORCHARD TOWN CENTER LLC | 2425 E. CAMELBACK ROAD SUITE 750 PHEONIX, AZ 85016 |
| 2. 152   OTHER CONTRACT | | | ☐ | WAYPOINT BUSINESS SOLUTIONS, LLC | 20333 STATE HIGHWAY 249 SUITE 200 HUSTON, TX 77062 |

**Charming Charlie LLC**                                                                                      **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 153  OTHER CONTRACT | | | ☐ | WAYPOINT BUSINESS SOLUTIONS, LLC | 20334 STATE HIGHWAY 249 SUITE 200 HOUSTON, TX 77062 |
| 2. 154  315_WEST TOWN MALL LEASE 06.26.14 | 1/31/2025 | | ☐ | WEST TOWN MALL, LLC M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 155  304_GRESHAM EXEC LEASE | 1/31/2024 | | ☐ | WESTLAKE GRESHAM CENTER, LLC | GRESHAM STATION GRESHAM, OR 97030 |
| 2. 156  318_WESTLAND LEASE 01.17.14 | 1/31/2025 | | ☐ | WESTLAND SHOPPING CENTER | 35000 W. WARREN WESTLAND, MI 48185 |
| 2. 157  302_WESTFIELD SHORE LEASE 4 14 14 | 1/31/2024 | | ☐ | WESTLAND SOUTH SHORE MALL LP | 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES, CA 90067 |
| 2. 158  340 WOODBRIDGE CENTER EXEC LEASE 7.30.14 | 1/31/2025 | | ☐ | WOODBRIDGE CENTER | 250 WOODBRIDGE CENTER DR. ATTN: GENERAL MANAGER WOODBRIDGE, NJ 07095 |
| 2. 159  340 WOODBRIDGE CENTER EXEC LEASE 7.30.14 | 1/31/2025 | | ☐ | WOODBRIDGE CENTER PROPERTY, LLC | C/O WOODBRIDGE CENTER 110 N. WACKER DR. ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT CHICAGO, IL 60606 |
| 2. 160  OTHER CONTRACT | | | ☐ | XANADU ENTERPRISE SHANGHAI LTD | DAZHONG FINANCE BUILDING SHANGHAI SWITZERLAND |
| 2. 161  OTHER CONTRACT | | | ☐ | XANADU ENTERPRISE SHANGHAI LTD. | DAZHONG FINANCE BUILDING A802 SHANGHAI SWITZERLAND |

**Charming Charlie LLC**                                           **Case Number:   17-12909 (CSS)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  189**

**Charming Charlie USA, Inc.**                                    **Case Number:   17-12911 (CSS)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | CJS GROUP LP<br>SHAREHOLDER<br>C/O CAMDEN WEALTH ADVISORS<br>1330 POST OAK BLVD, ST 1200<br>HOUSTON, TX 77056 | 1/26/2017 | $143,802 | Management Fee |
| | | 5/25/2017 | $143,802 | Management Fee |
| | **TOTAL CJS GROUP LP** | | **$287,603** | |
| 4.2 | HANCOCK MANAGEMENT PARTNERS<br>SHAREHOLDER<br>1980 POST OAK BLVD.<br>SUITE 2150<br>HOUSTON, TX 77056 | 1/3/2017 | $58,285 | Management Fee |
| | | 4/3/2017 | $58,285 | Management Fee |
| | | 5/19/2017 | $1,246 | Expenses |
| | | 8/24/2017 | $286 | Expenses |
| | | 12/8/2017 | $30,000 | Expenses |
| | **TOTAL HANCOCK MANAGEMENT PARTNERS** | | **$148,102** | |
| 4.3 | TSG CONSUMER PARTNERS, LLC<br>SHAREHOLDER<br>600 MONTGOMERY ST.<br>SUITE 2900<br>SAN FRANCISCO, CA 94111 | 1/3/2017 | $47,914 | Management Fee |
| | | 5/25/2017 | $47,914 | Management Fee |
| | | 6/9/2017 | $9,294 | Expenses |
| | | 6/30/2017 | $3,175 | Expenses |
| | **TOTAL TSG CONSUMER PARTNERS, LLC** | | **$108,296** | |
| | **TOTAL** | | **$544,001** | |