# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Charming Charlie Holdings Inc., *et al.*, | Case No. 17-12906 (CSS)<br>(Jointly Administered) |
| Debtors.[1] | **Objection Deadline: June 20, 2018 at 4:00 p.m. (ET)**<br>**Hearing Date: July 23, 2018 at 11:00 a.m. (ET)** |

**COVER SHEET TO THE COMBINED THIRD MONTHLY, FIRST INTERIM AND FINAL APPLICATION OF COOLEY LLP, LEAD COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CHARMING CHARLIE HOLDINGS INC., *ET AL*. FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE MONTHLY PERIOD OF MARCH 1, 2018 THROUGH APRIL 30, 2018 AND THE <u>FINAL PERIOD OF DECEMBER 19, 2017 THROUGH APRIL 30, 2108</u>**

| **Basic Information** | |
|---|---|
| Name of Applicant | Cooley LLP |
| Name of Client | Official Committee of Unsecured Creditors |
| Petition Date | December 11, 2017 |
| Retention Date | *nunc pro tunc* to December 19, 2017 |
| Date of Order Approving Employment | February 9, 2018 |
| | |
| **Third Monthly** | |
| Time Period Covered | March 1, 2018 through April 30, 2018 |
| Hours Billed | 104.3 |
| Total Fees Sought | $86,887.50 |
| 80% of Compensation Sought | $69,510.00 |
| Total Expenses Sought | $6,864.48[2] |
| Blended Rate (All Timekeepers) | $833.05 |
| | |
| **First Interim/Final Period** | |
| Time Period Covered | Dec. 19, 2017 through April 30, 2018 |
| Hours Billed | 668.6 |
| Total Fees Requested | $546,653.00 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Charming Charlie Canada LLC (0693); Charming Charlie Holdings Inc. (6139); Charming Charlie International LLC (5887); Charming Charlie LLC (0263); Charming Charlie Manhattan LLC (7408); Charming Charlie USA, Inc. (3973); and Poseidon Partners CMS, Inc. (3302). The location of the Debtors' service address is: 6001 Savoy Drive, Houston, Texas 77036.

[2] This amount includes $2,265.88 in expense reimbursement requests by individual Committee members.

| | |
|---|---|
| Total Expenses Requested[3] | $12,663.70 |
| Blended Rate (All Timekeepers) | $817.61 |
| Blended Rate (All Attorneys) | $841.05 |
| Fees Requested over Budgeted Amount (if any) | None |
| Total Attorneys | 11 |
| Total Attorneys not in Staffing Plan (if any) | 6 |
| Total Attorneys Billing <15 hours (if any) | 5 |
| Rate Increases Not Previously Approved/Disclosed? | No |
| | |
| **Historical Information** | |
| Fees Approved to Date by Interim Order | N/A |
| Expenses Approved to Date by Interim Order | N/A |
| Allowed Fees Paid to Date | $262,700.00 |
| Allowed Expenses Paid to Date | $928.18 |
| Net Amount of Fees Requested | $283,953.00 |
| Net Amount of Expenses Requested | $10,771.29[4] |
| Total Net Amount of Fees and Expenses Requested | $294,724.29 |

This is Cooley LLP's third monthly, first interim and final fee application in these cases.

---

[3] This amount includes (i) $8,333.99 in expenses incurred by Applicant during the Final Period, and (ii) $4,329.71 in request for expense reimbursement by individual Committee members.

[4] This amount includes $3,365.48 in expense reimbursement requests by individual Committee members.

11234860 v1

## MONTHLY FEE APPLICATIONS SUBJECT TO THE FINAL PERIOD

| Date Filed | Period Covered | Requested | | Approved | | Holdback |
| | | Fees | Expenses | Fees [80%] | Expenses [100%] | Fees [20%] |
|---|---|---|---|---|---|---|
| First Monthly 2/22/2018 [D.I. 463] | 12/19/17 – 1/31/18 | $328,375.00 | $1,892.41[1] | $262,700.00 | $1,892.41 | $65,675.00 |
| Second Monthly 3/28/2018 [D.I. 556] | 2/1/18 – 2/28/18 | $131,390.50 | $3,906.81[2] | $105,112.40 | $3,906.81 | $26,278.10 |
| Third Monthly [filed herein] | 3/1/18 – 4/30/18 | $86,887.50 | $6,864.48[3] | $69,510.00 | $6,864.48 | $17,377.50 |
| TOTAL | | $546,653.00 | $12,663.70 | $437,322.40 | $12,663.70 | $109,330.60 |

---

[1] This amount includes $964.23 in request for expense reimbursement by individual Committee members.

[2] This amount includes $1,099.60 in request for expense reimbursement by individual Committee members.

[3] This amount includes $2,265.88 in request for expense reimbursement by individual Committee members.

**COMPENSATION BY TIMEKEEPER DURING THE MONTHLY PERIOD**

| Name of Professional Person | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Jay R. Indyke | Partner; Member of New York Bar since 1982; Area of Expertise: Bankruptcy | $1,250 | 0.2 | $250.00 |
| Cathy Hershcopf | Partner; Member of New York Bar since 1989; Area of Expertise: Bankruptcy | $1,120 | 15.2 | $17,024.00 |
| Seth Van Aalten | Partner: Member of New York Bar since 2004; Area of Expertise: Bankruptcy | $940 | 41.5 | $39,010.00 |
| Michael Klein | Special Counsel; Member of New York Bar since 2005; Area of Expertise: Bankruptcy | $900 | 9.0 | $8,100.00 |
| Sarah Carnes | Associate; Member of New York Bar since 2015; Area of Expertise: Bankruptcy | $710 | 25.3 | $17,963.00 |
| Evan Lazerowitz | Associate; Member of New York Bar since 2014; Area of Expertise: Bankruptcy | $630 | 3.2 | $2,016.00 |
| Mollie Canby | Paralegal | $255 | 9.9 | $2,524.50 |
| **TOTAL** | | | **104.3** | **$86,887.50** |
| **Blended Hourly Rate for All Timekeepers** | | | | **$833.05** |
| **Blended Rate for Attorneys** | | | | **$893.68** |

11234860 v1

## COMPENSATION BY TIMEKEEPER DURING THE FINAL PERIOD

| Name of Professional Person | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate [2017/2018] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Jay R. Indyke | Partner; Member of New York Bar since 1982; Area of Expertise: Bankruptcy | $1,180 | 0.0 | $250.00 |
| | | $1,250 | 0.2 | |
| Cathy Hershcopf | Partner; Member of New York Bar since 1989; Area of Expertise: Bankruptcy | $1,055 | 14.9 | $97,591.50 |
| | | $1,120 | 73.1 | |
| Ian Ross Shapiro | Partner; Member of New York Bar since 2001; Area of Expertise: Litigation | $950 | 0.5 | $5,600.50 |
| | | $1,005 | 5.1 | |
| Seth Van Aalten | Partner: Member of New York Bar since 2004; Area of Expertise: Bankruptcy | $885 | 26.1 | $167,294.50 |
| | | $940 | 153.4 | |
| Michael Klein | Special Counsel; Member of New York Bar since 2005; Area of Expertise: Bankruptcy | $850 | 6.6 | $54,570.00 |
| | | $900 | 54.4 | |
| Robert Winning | Associate; Member of New York Bar since 2011; Area of Expertise: Bankruptcy | $835 | 0.0 | $1,440.00 |
| | | $900 | 1.6 | |
| David Bright | Associate; Member of New York Bar since 2014; Area of Expertise: Litigation | $670 | 0.0 | $47,268.00 |
| | | $780 | 60.6 | |
| Herbert L. Forsythe | Associate; Member of California Bar since 2017 and Member of New York Bar since 2014; Area of Expertise: Business | $670 | 0.0 | $5,304.00 |
| | | $780 | 6.8 | |
| Sarah Carnes | Associate; Member of New York Bar since 2015; Area of Expertise: Bankruptcy | $595 | 20.3 | $122,554.50 |
| | | $710 | 155.6 | |
| Lauren Reichardt | Associate; Member of New York Bar since 2015; Area of Expertise: Bankruptcy | $595 | 0.0 | $2,840.00 |
| | | $710 | 4.0 | |
| Evan Lazerowitz | Associate; Member of New York Bar since 2014; Area of Expertise: Bankruptcy | $525 | 20.6 | $33,810.00 |
| | | $630 | 36.5 | |
| Chris Rhem | Paralegal | $350 | 0.0 | $1,813.00 |
| | | $370 | 4.9 | |
| Ruben Morales | Paralegal | $315 | 0.0 | $1,172.50 |

11234860 v1

|  |  | $335 | 3.5 |  |
|---|---|---|---|---|
| Mollie Canby | Paralegal | $240 | 1.2 | $4,189.50 |
|  |  | $255 | 15.3 |  |
| Dmitry Spektor | Lit/E-Discovery Svcs. | $280 | 0.0 | $649.00 |
|  |  | $295 | 2.2 |  |
| Philip Anton | Lit/E-Discovery Svcs. | $240 | 0.0 | $306.00 |
|  |  | $255 | 1.2 |  |
| **TOTAL** |  |  | **668.6** | **$546,653.00** |
| **Blended Hourly Rate for All Timekeepers** |  |  |  | **$817.61** |
| **Blended Rate for Attorneys** |  |  |  | **$841.05** |

6

**TIME BILLED BY PROJECT CATEGORY DURING THE MONHTLY PERIOD**

|  | Subject Matter Categories | Hours Spent | Fees |
|---|---|---|---|
| B03 | Business Operations | 8.8 | $7,879.00 |
| B04 | Case Administration | 0.8 | $585.00 |
| B05 | Claims | 1.7 | $1,321.00 |
| B06 | Employee Benefits/Pensions | 0.2 | $188.00 |
| B07 | Fee/Employment Applications | 17.5 | $8,459.50 |
| B09 | Financing and Cash Collateral | 7.0 | $7,676.00 |
| B12 | Plan and Disclosure Statement | 58.2 | $52,567.00 |
| B14 | Travel | 3.0 | $2,130.00 |
| B18 | Leases and Executory Contracts | 6.0 | $5,301.00 |
| B19 | Preparation For and Attendance at Court Hearings | 1.1 | $781.00 |
|  | **TOTAL** | **104.3** | **$86,887.50** |

11234860 v1

## COMPARISON OF TIME BUDGETED TO ACTUAL TIME BILLED BY PROJECT CATEGORY DURING THE FINAL PERIOD

| Subject Matter Categories | | Budgeted Hours | Actual Hours | Variance (Hours) | Budgeted Fees | Actual Fees | Variance (Fees) |
|---|---|---|---|---|---|---|---|
| B01 | Asset Analysis and Recovery | 45.0 | 0.6 | (44.4) | $36,000.00 | $440.00 | ($35,560.00) |
| B02 | Asset Disposition | 170.0 | 0.2 | (169.8) | $136,000.00 | $188.00 | ($135,812.00) |
| B03 | Business Operations | 30.0 | 29.2 | (0.8) | $24,000.00 | $26,915.00 | $2,915.00 |
| B04 | Case Administration | 50.0 | 26.5 | (23.5) | $40,000.00 | $19,154.50 | ($20,845.50) |
| B05 | Claims | 45.0 | 24.6 | (20.4) | $36,000.00 | $19,015.00 | ($16,985.00) |
| B06 | Employee Benefits/Pensions | 25.0 | 0.2 | (24.8) | $20,000.00 | $188.00 | ($19,812.00) |
| B07[1] | Fee/Employment Applications | 45.0 | 64.2 | 19.2 | $36,000.00 | $40,493.00 | $4,493.00 |
| B08 | Fee/Employment Objections | 15.0 | 0.0 | (15.0) | $12,000.00 | $0.00 | ($12,000.00) |
| B09 | Financing and Cash Collateral | 120.0 | 101.0 | (19.0) | $96,000.00 | $83,032.50 | ($12,967.50) |
| B10 | Litigation | 80.0 | 100.9 | 20.9 | $64,000.00 | $75,799.00 | $11,799.00 |
| B11 | Meetings | 40.0 | 21.7 | (18.3) | $32,000.00 | $18,326.50 | ($13,673.50) |
| B12 | Plan and Disclosure Statement | 120.0 | 239.8 | 119.8 | $96,000.00 | $209,145.00 | $113,145.00 |
| B13 | Relief from Stay Proceedings | 15.0 | 0.5 | (14.5) | $12,000.00 | $369.00 | ($11,631.00) |
| B14 | Travel | 40.0 | 12.1 | (27.9) | $16,000.00 | $9,903.50 | ($6,096.50) |
| B15 | Accounting/Auditing | 0.0 | 0.0 | 0.0 | $0.00 | $0.00 | $0.00 |
| B16 | Business Analysis | 0.0 | 0.0 | 0.0 | $0.00 | $0.00 | $0.00 |
| B17 | Corporate Finance | 0.0 | 4.9 | 4.9 | $0.00 | $1,813.00 | $1,813.00 |
| B18 | Leases and Executory Contracts | 35.0 | 27.7 | (7.3) | $28,000.00 | $27,756.00 | ($244.00) |
| B19 | Preparation For and Attendance at Court Hearings | 30.0 | 11.0 | (19.0) | $24,000.00 | $10,195.00 | ($13,805.00) |
| B20 | Reconstruction Accounting | 0.0 | 0.0 | 0.0 | $0.00 | $0.00 | $0.00 |
| B21 | Tax Issues | 5.0 | 0.0 | (5.0) | $4,000.00 | $0.00 | ($4,000.00) |

[1] This project category includes hours and fees billed to B07, B07B and B07C.

| Subject Matter Categories | | Budgeted Hours | Actual Hours | Variance (Hours) | Budgeted Fees | Actual Fees | Variance (Fees) |
|---|---|---|---|---|---|---|---|
| B22 | Valuation | 15.0 | 0.0 | (15.0) | $12,000.00 | $0.00 | ($12,000.00) |
| B23 | Avoidance Actions | 15.0 | 3.5 | (11.5) | $12,000.00 | $3,920.00 | ($8,080.00) |
| B24 | Regulatory Compliance | 0.0 | 0.0 | 0.0 | $0.00 | $0.00 | $0.00 |
| B25 | Foreign Proceedings | 0.0 | 0.0 | 0.0 | $0.00 | $0.00 | $0.00 |
| | **TOTAL** | **940.0** | **668.6** | **(271.4)** | **$736,000.00** | **$546,653.00** | **($189,347.00)** |

11234860 v1

## EXPENSE SUMMARY FOR THE MONTHLY PERIOD

| Expense Category | Amount |
|---|---|
| Lien Review Documents (incorporating documents/existence/good standing – CT Corporation) | $3,458.00 |
| Document Storage (February and March 2018 Monthly Storage/Project Management - TransPerfect Document Management, Inc.) | $346.50 |
| Reproduction of Documents | $2.10 |
| Train Fare | $792.00 |
| Total | $4,598.60 |
| | |
| Committee Expense Reimbursement Requests | $2,265.88 |
| **GRAND TOTAL** | **$6,864.48** |

## TRAVEL EXPENSE DETAIL

| Dept. Date | Total | Description | Traveler |
|---|---|---|---|
| 2/13/18 | $396.00 | Train Fare [Penn Station to Wilmington, DE] in connection with attendance at disclosure statement hearing | S. Van Aalten |
| 2/13/18 | $396.00 | Train Fare [Penn Station to Wilmington, DE] in connection with attendance at disclosure statement hearing | E. Lazerowitz |
| **TOTAL** | **$792.00** | | |

3

## EXPENSE SUMMARY FOR THE FINAL PERIOD

| Expense Category | Amount |
|---|---|
| Meals | $106.88 |
| Lien Review Documents (incorporating documents/existence/good standing – CT Corporation) | $3,676.60 |
| Document Storage (January 2018, February 2018 and March 2018 Monthly Storage/Project Management - TransPerfect Document Management, Inc.) | $753.26 |
| Record Fees (UCC lien searches in DE and UT – Corp2000) | $1,100.00 |
| Reproduction of Documents | $44.80 |
| Research Database / Document Retrieval | $824.78 |
| Taxi | $102.88 |
| Train Fare | $1,442.00 |
| Transportation | $282.79 |
| **Total** | **$8,333.99** |
| | |
| **Committee Reimbursement** | **$4,329.71** |
| **GRAND TOTAL** | **$12,663.70** |

4

11234860 v1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>Charming Charlie Holdings Inc., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 17-12906 (CSS)<br>(Jointly Administered)<br><br>**Objection Deadline: June 20, 2018 at 4:00 p.m. (ET)**<br>**Hearing Date: July 23, 2018 at 11:00 a.m. (ET)** |

**COMBINED THIRD MONTHLY, FIRST INTERIM AND FINAL APPLICATION OF COOLEY LLP, LEAD COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF CHARMING CHARLIE HOLDINGS INC., *ET AL.*, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE MONTHLY PERIOD OF MARCH 1, 2018 THROUGH APRIL 30, 2018 AND THE FINAL PERIOD OF DECEMBER 19, 2017 THROUGH APRIL 30, 2018**

TO THE HONORABLE CHRISTOPHER S. SONTCHI,
UNITED STATES BANKRUPTCY JUDGE:

Cooley LLP ("**Cooley**" or "**Applicant**"), lead counsel to the Official Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors (the "**Debtors**"), respectfully represents:

## INTRODUCTION

1.     This is Applicant's third monthly, first interim and final application (the "**Application**") for allowance of compensation and reimbursement of expenses pursuant to § 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware* (the "**Local**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Charming Charlie Canada LLC (0693); Charming Charlie Holdings Inc. (6139); Charming Charlie International LLC (5887); Charming Charlie LLC (0263); Charming Charlie Manhattan LLC (7408); Charming Charlie USA, Inc. (3973); and Poseidon Partners CMS, Inc. (3302). The location of the Debtors' service address is: 6001 Savoy Drive, Houston, Texas 77036.

**Rules**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "**Interim Compensation Order**") [D.I. 294].

2.      Pursuant to the Interim Compensation Order, Applicant may file monthly fee applications with this Court.  As described in the summary sheets to this Application, Applicant has previously filed monthly fee applications (the "**Previous Monthly Applications**") requesting allowance of fees and expenses for the period of (i) December 19, 2017 through January 31, 2018, and (ii) February 1, 2018 through February 28, 2018, and Applicant submits its third monthly fee application, filed contemporaneously herein, for allowance of fees and expenses incurred during the monthly period of March 1, 2018 through April 30, 2018 (the "**Third Monthly Application**", together with Previous Monthly Applications, the "**Monthly Applications**").  This application included, among other things, contemporaneously maintained time entries for each professional who provided services during the application period, maintained in increments of tenths (1/10) of an hour, and an itemization and description of the costs and expenses incurred by Applicant.  The Monthly Applications are hereby incorporated by reference.

3.      This Application seeks (i) interim approval of compensation for legal services rendered by Applicant in the amount of $86,887.50 (80% of which is $69,510.00) for the period of March 1, 2018 through April 30, 2018 (the "**Monthly Period**") and (ii) final approval of compensation for legal services rendered by Applicant in the amount of $546,653.00, reimbursement of certain expenses incurred by (or first billed by outside vendors to) Applicant in the amount of $8,333.99, and reimbursement of expenses incurred by individual Committee members in the amount of $4,329.71 for the period of December 19, 2017 through April 30, 2018 (the "**Final Period**").  This Application complies with the Bankruptcy Code, the

2

Bankruptcy Rules, the Local Rules, the Interim Compensation Order and the U.S. Trustee Guidelines.

## **GENERAL CASE BACKGROUND**

4.      On December 11, 2017 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "**Court**").  The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee, examiner, or statutory committee has been appointed in these cases by the Office of the United States Trustee for the District of Delaware (the "**U.S. Trustee**").

5.      On December 19, 2017, the U.S. Trustee appointed the Committee, consisting of the following seven members: (i) B.R.E. Industries Inc., (ii) A.N. Enterprises, (iii) Tri-Coastal Design, (iv) Prime Time NYC LLC, (v) GGP Limited Partnership, (vi) Simon Property Group, Inc., and (vii) 445 Fifth Avenue Associates LLC.

6.      That same day, the Committee selected Cooley as its lead counsel and Zolfo Cooper, LLC ("**Zolfo**") as its financial advisor.  On December 21, 2017, the Committee selected Benesch, Friedlander, Coplan & Aronoff LLP ("**BFCA**") as its Delaware counsel.

7.      On January 12, 2018, the Committee filed its Application for Entry of an Order Authorizing the Employment and Retention of Cooley LLP as Lead Counsel *Nunc Pro Tunc* to December 19, 2017 (the "**Retention Application**") [D.I. 315].  On February 9, 2018, the Court entered an order approving the Retention Application [D.I. 418].

8.      On April 3, 2018, the Court confirmed the Fourth Amended Joint Chapter 11 Plan of Reorganization of Charming Charlie Holdings Inc. and Its Debtor Affiliates Pursuant

11234860 v1

to Chapter 11 of the Bankruptcy Code (the "**Plan**") [D.I. 564]. The effective date of the Plan is April 24, 2018 [D.I. 618].

## JURISDICTION AND STATUTORY PREDICATES

8.      This Court has jurisdiction to consider this Application pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief requested herein are §§ 105(a), 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016.

## SERVICES RENDERED DURING THE MONTHLY PERIOD

9.      During the Monthly Period, Applicant's services to the Committee included professional advice and representation in connection with discrete categories in the chapter 11 proceedings. The aggregate hours and amount for each category is set forth on the cover page to this Application.

10.     To apprise this Court of the legal services provided during the Monthly Period, Applicant sets forth the following summary of legal services rendered. The summary is intended only to highlight the general categories of services performed by Applicant on behalf of the Committee; it is not intended to set forth each and every item of professional services which Applicant performed.

**Business Operations**

11.     This category includes time expended by Applicant in connection with the Debtors' business operations. Applicant spent time in this category, among other things, (i) reviewing and commenting on the liquidity analyses prepared by Zolfo, (ii) analyzing the Debtors' monthly operating reports, and (iii) communicating with Zolfo and the Committee regarding the Debtors' business operations and related liquidity issues.

4

11234860 v1

12.     Applicant expended 8.8 hours of time for a charge of $7,879.00 for services rendered with respect to matters relating to business operations.

**Claims**

13.     This category includes time expended by Applicant with respect to claims against the Debtors.  During the Monthly Period, Applicant (i) reviewed the settlement motion between the Debtors and Paymentech LLC and the order approving same, and (ii) responded to creditor inquiries concerning the payment of 503(b)(9) claims against the Debtors.

14.     Applicant expended 1.7 hours of time for a charge of $1,321.00 for services rendered in connection with claims against the Debtors.

**Fee/Employment Application**

15.     This category includes time expended by Applicant in connection with Applicant's fee application in these cases.  Specifically, during the Monthly Period, Applicant (i) drafted its second monthly fee application and its combined third monthly and first interim fee application, (ii) reviewed the fee applications filed by the Debtors' professionals, and (iii) communicated with the Committee, the Debtors, the U.S. Trustee and other interested parties regarding the foregoing.

16.     Applicant expended 17.5 hours of time for a charge of $8,459.50 for services rendered with respect to matters relating to Applicant's employment application.

11234860 v1

**Financing and Cash Collateral**

17.    This category includes time expended by Applicant with respect to the debtor-in-possession financing ("**DIP**") and cash collateral.  During the Monthly Period, Applicant spent time attending to the Debtors' acquisition of additional financing and communicating with the Committee, the Debtors, and the Debtors' secured lenders regarding the foregoing.

18.    Applicant expended 7 hours of time for a charge of $7,676.00 for services rendered with respect to financing and cash collateral.

**Plan and Disclosure Statement**

19.    This category includes time expended by Applicant in connection with the Plan and disclosure statement.  Applicant spent substantial time in this category analyzing and commenting on the Plan, the Plan supplement, and the contingent value rights agreement.  In connection therewith, Applicant conferred with the Committee, the Debtors, creditors and other parties in interest regarding the status of rent concession negotiations and payment of stub rent, Plan feasibility issues, the contingent value rights agreement, and the go-forward critical vendor program, among other things.  Applicant also spent time reviewing and commenting on the proposed confirmation order and communicating with the Committee regarding the confirmation hearing.

20.    Applicant expended 58.2 hours of time for a charge of $52,567.00 with respect to plan and disclosure statement matters.

**Travel**

21.    This category is for travel time expended by Applicant in connection with hearings and meetings in these bankruptcy cases. Non-working travel is billed at one-half time.

11234860 v1

During the Monthly Period, Applicant billed time in this category traveling to and from Wilmington, Delaware in connection with the Plan confirmation hearing on April 3, 2018.

22.    Applicant billed 1.1 hours of non-working travel time, for a charge of $2,130.

**Leases and Executory Contracts**

23.    This category includes time expended by Applicant with respect to the Debtors' unexpired non-residential leases of real property and executory contracts.  Applicant spent time in this category, among other things, (i) reviewing cure objections and rejection notices, (ii) conferring with the Debtors' landlords and their counsel regarding the landlords' concerns with the Plan and the treatment of leases thereunder, and (iii) corresponding with the Committee, the Debtors, the Debtors' landlords, and other parties in interest regarding the foregoing.

24.    Applicant expended 6 hours of time for a charge of $5,301.00 with respect to leases and executory contracts matters.

**Preparation For and Attendance at Court Hearings**

25.    This category includes time expended by Applicant preparing for and attending the Plan confirmation hearing in Wilmington, Delaware on April 3, 2018.

26.    Applicant expended 1.1 hours of time for a charge of $781.00 with respect to preparation for and attendance at Court hearings.

## MATTERS PERTAINING TO APPLICANT DURING THE MONTHLY PERIOD

27.    Applicant has maintained contemporaneous time records which indicate the time that each attorney has spent working on a particular matter and the nature of the work performed. Copies of these time records are annexed to this Application as **Exhibit C**.  The total number of hours expended by Applicant's attorneys and para-professionals during the Monthly Period in

11234860 v1

conjunction with these cases is **104.3**.    All of the services have been rendered by those individuals at Applicant's firm.

28.    The personnel who have expended extensive time on this matter during the Application period are as follows:  (a) Cathy Hershcopf, Seth Van Aalten and Michael Klein have been actively involved in all aspects of these cases, and (b) Sarah Carnes and Evan Lazerowitz were responsible for the various day-to-day issues that arose during the Monthly Period.

29.    Applicant has extensive experience in representing creditors' committees in the retail industry having represented official committees in cases such as Aerogroup, American Apparel, Avenue Stores, Atari, Big M, Blockbuster, Bob's Stores, Brookstone, City Sports, Eastern Outfitters, Eddie Bauer, Edwin Watts, Federated Department Stores, Filene's Basement, Fresh Produce, Fuhu, Golfsmith, Goody's Family Clothing, Gottschalk's, Hancock Fabrics, hhgregg, Hipcricket, Joyce Leslie, KB Toys, KIT Digital, Levitz Furniture, Mervyn's, Montgomery Ward, Orchard Brands, Pacific Sunwear of California, Pizzeria Uno, Pacific Sunwear, Princeton Ski Shops, Radioshack, Ritz Camera, rue21, Sbarro's, Steve & Barry's, Sharper Image, Shiekh Shoes, SkyMall, The Athlete's Foot, The Walking Company, The Wet Seal, Today's Man, True Religion, and Vestis, among many others.

30.    Applicant rendered all the professional services for which compensation is requested herein in connection with the Debtors' chapter 11 cases in furtherance of Applicant's professional responsibilities as attorneys for the Committee.

31.    During the Monthly Period, the partners, associates and para-professionals of Applicant devoted substantial time, **104.3** hours, in rendering professional services to the Committee, all of which time was reasonable and necessary.

11234860 v1

32.    Applicant, by experience, training and ability, is fully qualified to perform the services for which compensation is sought here.  Applicant represents or holds no interest adverse to the Committee with respect to the matters upon which it is engaged.

33.    No agreement or understanding exists between Applicant and any other entity for the sharing of compensation to be received for services rendered in or in connection with these chapter 11 cases.

## EXPENSES INCURRED DURING THE MONTHLY PERIOD

34.    Annexed as part of the cover sheet is a list of the necessary and actual disbursements incurred during the Monthly Period in connection with the above-described work. The list is derived from the information found in **Exhibit C**.  These records indicate that Applicant has advanced during the Interim Period the sum of **$4,598.60** in necessary and actual out-of-pocket expenses.   Requests by Committee members for reimbursement of expenses incurred in connection with Committee business is attached as **Exhibit D**. The aggregate amount of expenses incurred by Committee members during the Monthly Period is **$2,265.88**.   In connection with said expenses, it should be noted that Applicant charges 25¢ per page for outgoing facsimiles with no charge for incoming facsimiles, 10¢ per page for photocopying and charges for meals only necessitated by meetings with the Debtors, the Committee, or when Applicant's personnel would work on this case through a normal meal period.

## DISCLOSURES PURSUANT TO THE REVISED U.S. TRUSTEE GUIDELINES

35.    Applicant discussed the case budget and staffing plan with the co-chairpersons of the Committee.  The updated budget is attached hereto as **Exhibit B**.  For the Final Period, the compensation sought by Applicant did not exceed the fees projected in the budget.

9

11234860 v1

36.     Eleven attorneys and five paraprofessional are included in this Application.  The staffing plan approved by the client at the outset of the case provided for five attorneys and one paraprofessional; however, the additional professionals performed services on discrete, ancillary tasks that required their special expertise.

37.     The following is provided in response to the request for additional information set forth in Paragraph C.5 of the Revised UST Guidelines:

| | |
|---|---|
| **Question:** | Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement? |
| Response: | No. |
| **Question:** | If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? |
| Response: | N/A. |
| **Question:** | Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? |
| Response: | No. |
| **Question:** | Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? |
| Response: | Yes, applicant spent 0.3 hours of time for a charge of $213. |
| **Question:** | Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? |
| Response: | No. |
| **Question:** | If the fee application includes any rate increases since retention, did the client (i) review and approve those rate increases in advance, and (ii) agree when retaining the law firm to accept all future rate increases? |
| Response: | N/A. |

11234860 v1

38.    Applicant's fees have increased since the date Applicant was retained. Disclosures of the blended rate of Applicant's timekeepers are attached hereto as **Exhibit A**.

## ALLOWANCE OF INTERIM AND FINAL COMPENSATION

39.    With respect to the level of compensation, section 330 of the Bankruptcy Code provides, in pertinent part, that the Court may award to a professional person, "reasonable compensation for actual, necessary services rendered."  Section 330(a)(3), in turn, provides that:

> In determining the amount of reasonable compensation to be awarded . . . , the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. §  330(a)(3).

40.    The congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases.  *See In Re Busy Beaver Bldg. Ctrs., Inc.*, 19 F.3d 833, 850 (3d Cir. 1994) ("Congress rather clearly intended

11234860 v1

to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.") (citation and internal quotation marks omitted); *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 18 (Bankr. S.D.N.Y. 1991) ("Congress' objective on requiring that the market, not the Court, establish attorneys' rates was to ensure that bankruptcy cases were staffed by appropriate legal specialists.").

41.     Applicant asserts that in accordance with the factors enumerated in 11 U.S.C. § 330, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  It is respectfully submitted that, had counsel with less experience in these types of matters been retained, the cost to the estate would have been much greater.

42.     The fees charged by Applicant in these cases are billed in accordance with the existing billing rates and procedures in effect during the Interim and Final Period.  The services rendered by Applicant were necessary and beneficial to the Committee, consistently performed in a timely manner, and reasonable in light of the value of such services to the Committee, Applicant's demonstrated skill and expertise in the bankruptcy field, and the customary compensation charged by comparably skilled practitioners.  Accordingly, Applicant submits that approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

### NOTICE, PRIOR APPLICATION AND CERTIFICATION

43.     Notice of this Application has been provided in accordance with the Interim Compensation Order.  Applicant submits that the foregoing constitutes good and sufficient notice and that no other or further notice need be provided.

12

11234860 v1

44.     No previous application for the relief sought herein has been made to this or any other court.

45.     Applicant has reviewed the requirements of the Local Rules and this Application complies with those rules.

**[Remainder of page intentionally left blank]**

**WHEREFORE**, Applicant hereby respectfully requests the Court enter an order: (i) granting interim allowance of compensation for Applicant's duly authorized, necessary and valuable service to the Committee during the Monthly Period in the aggregate amount of $86,887.50, reimbursement for actual and necessary expenses in the aggregate amount of $4,598.60, and reimbursement to individual Committee members for expenses in the aggregate amount of $2,265.88, for a total allowance of $93,751.98, (ii) granting final allowance of compensation for Applicant's duly authorized, necessary and valuable service to the Committee during the Final Period in the aggregate amount of $546,653.00, reimbursement to Applicant for actual and necessary expenses in the aggregate amount of $8,333.99, and reimbursement to individual Committee members for expenses in the aggregate amount of $4,329.71 for a total final allowance to $559,316.70, (iii) authorizing and directing the Debtors to make payment of outstanding actual and necessary fees and expenses incurred during the Final Period in the total amount of $294,724.29, and (iv) awarding applicant such other and further relief that this Court deems just and proper.

Dated:    May 30, 2018

COOLEY LLP

*/s/ Seth Van Aalten*
Cathy Hershcopf
Seth Van Aalten
Sarah Carnes
1114 Avenue of the Americas
New York, New York 10036
Telephone: (212) 479-6000
Facsimile: (212) 479-6275
Email: chershcopf@cooley.com
svanaalten@cooley.com
scarnes@cooley.com

*Lead Counsel for the Official*
*Committee of Unsecured Creditors*

11234860 v1

**EXHIBIT A**

**Customary and Comparable Compensation Disclosures**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed Non-Bankruptcy (NY) 2017 Fiscal Year | Billed This Application[1] |
| Sr. Partner | $1,023 | $991 |
| Jr. Partner | $899 | N/A |
| Counsel[2] | $802 | $900 |
| Associates (7+ Years)[3] | $771 | N/A |
| Associates (4-6 Years)[3] | $664 | $696 |
| Associates (1-3 Years)[3] | $486 | N/A |
| Paralegal | $252 | $288 |
| Aggregate Blended Hourly Rate | $761 | $818 |

---

[1] The blended rates may be higher in this case than in fiscal year 2017 a due to the annual step-up rate increase on January 1, 2018. The blended rates for non-bankruptcy attorneys for the fiscal year 2018 have not yet been determined as fiscal year 2018 is in progress.

2

**<u>EXHIBIT B</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
|  | Case No. 17-12906 (CSS) |
| Charming Charlie Holdings Inc., *et al.,* | (Jointly Administered) |
| Debtors.[1] |  |

**BUDGET FOR COOLEY LLP, LEAD COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD
DECEMBER 19, 2017 THROUGH APRIL 30, 2018**

Date Retention Approved: February 9, 2018

Date Budget Approved by Client: January 11, 2018

| PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|
| Asset Analysis and Recovery | 45 | $36,000.00 |
| Asset Disposition | 170 | $136,000.00 |
| Business Operations | 30 | $24,000.00 |
| Case Administration | 50 | $40,000.00 |
| Claims | 45 | $36,000.00 |
| Employee Benefits/Pensions | 25 | $20,000.00 |
| Fee / Employment Application Preparation | 45 | $36,000.00 |
| Fee / Employment Objections | 15 | $12,000.00 |
| Financing and Cash Collateral | 120 | $96,000.00 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Charming Charlie Canada LLC (0693); Charming Charlie Holdings Inc. (6139); Charming Charlie International LLC (5887); Charming Charlie LLC (0263); Charming Charlie Manhattan LLC (7408); Charming Charlie USA, Inc. (3973); and Poseidon Partners CMS, Inc. (3302). The location of the Debtors' service address is: 6001 Savoy Drive, Houston, Texas 77036.

| | | |
|---|---|---|
| Litigation | 80 | $64,000.00 |
| Meetings | 40 | $32,000.00 |
| Plan and Disclosure Statement | 120 | $96,000.00 |
| Relief from Stay Proceedings | 15 | $12,000.00 |
| Travel (billed at 50% rate) | 40 | $16,000.00 |
| Accounting / Auditing | 0 | $0.00 |
| Business Analysis | 0 | $0.00 |
| Corporate Finance | 0 | $0.00 |
| Leases and Executory Contracts | 35 | $28,000.00 |
| Preparation for and Attendance at Court Hearings | 30 | $24,000.00 |
| Reconstruction Accounting | 0 | $0.00 |
| Tax Issues | 5 | $4,000.00 |
| Valuation | 15 | $12,000.00 |
| Avoidance Actions | 15 | $12,000.00 |
| Regulatory Compliance | 0 | $0.00 |
| Foreign Proceedings | 0 | $0.00 |
| **TOTAL** | **940** | **$736,000.00** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>Charming Charlie Holdings Inc., *et al.,*<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 17-12906 (CSS)<br>(Jointly Administered) |

**STAFFING PLAN FOR COOLEY LLP, LEAD COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD**
**DECEMBER 19, 2017 THROUGH APRIL 30, 2018**

Date Retention Approved:  February 9, 2018

Date Staffing Plan Approved by Client:  January 11, 2018

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partners | 2 | $970 |
| Special Counsel | 1 | $850 |
| Associates | 2 | $560 |
| Paralegals | 1 | $240 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Charming Charlie Canada LLC (0693); Charming Charlie Holdings Inc. (6139); Charming Charlie International LLC (5887); Charming Charlie LLC (0263); Charming Charlie Manhattan LLC (7408); Charming Charlie USA, Inc. (3973); and Poseidon Partners CMS, Inc. (3302). The location of the Debtors' service address is: 6001 Savoy Drive, Houston, Texas 77036.

**EXHIBIT C**

Time Records

# Cooley

ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX   415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

Beijing, P. R. China

London, United Kingdom

April 16, 2018

Ronald M Tucker
Vice President
Charming Charlie Holdings, Inc. Official Committee of
Unsecured Creditors
225 West Washington Street
Indianapolis, IN  46204-3438

**Invoice Number:  1878571**

**333165-201**
**Committee**

*For services rendered through March 31, 2018*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 51,953.00 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 4,459.78 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **56,412.78** |

CL 01 62104



**333165-201**                                                      **Invoice Number:  1878571**
**Committee**

**For services rendered through March 31, 2018 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **BUSINESS OPERATIONS** | | | | |
| 03/01/18 | Michael Aaron Klein | Review Dec-Feb monthly operating report | 0.20 | 180.00 |
| 03/01/18 | Seth Van Aalten | Multiple correspondence with Zolfo re: Tri-Coastal business operations information requests | 0.80 | 752.00 |
| 03/07/18 | Seth Van Aalten | Review/comment on liquidity update deck from Zolfo | 0.80 | 752.00 |
| 03/07/18 | Cathy Rae Hershcopf | Review Zolfo Liquidity ananlysis (.6) and email re: same (.2) | 0.80 | 896.00 |
| 03/12/18 | Seth Van Aalten | Correspond with Tri-Coastal and Zolfo re: liquidity update | 0.60 | 564.00 |
| 03/26/18 | Sarah A. Carnes | Correspond with Zolfo re: liquidity issues (.4) and respond to creditor inquiries regarding same (.3) | 0.70 | 497.00 |
| | | **Task Total:** | 3.90 | 3,641.00 |
| **CASE ADMINISTRATION** | | | | |
| 03/09/18 | Sarah A. Carnes | Review scheduling orders and plan confirmation timeline and calendar critical dates. | 0.40 | 284.00 |
| 03/12/18 | Jay R. Indyke | Call with Rosenthal on case status | 0.20 | 250.00 |
| | | **Task Total:** | 0.60 | 534.00 |
| **CLAIMS** | | | | |
| 03/13/18 | Michael Aaron Klein | Review Paymentech settlement motion | 0.50 | 450.00 |
| 03/20/18 | Michael Aaron Klein | Review claims transfer | 0.10 | 90.00 |
| 03/26/18 | Sarah A. Carnes | Respond to creditor inquiries regarding 503(b)(9) claims. | 0.40 | 284.00 |
| 03/28/18 | Sarah A. Carnes | Review order approving settlement agreement with Paymentech | 0.30 | 213.00 |
| | | **Task Total:** | 1.30 | 1,037.00 |



**333165-201**
Committee

**Invoice Number:  1878571**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **EMPLOYEE BENEFITS/PENSIONS** | | | | |
| 03/23/18 | Seth Van Aalten | Correspond with claims trader re: post-petition claim payments | 0.20 | 188.00 |
| | | **Task Total:** | 0.20 | 188.00 |
| **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 03/01/18 | Michael Aaron Klein | Review Alix fee statement | 0.30 | 270.00 |
| 03/01/18 | Sarah A. Carnes | Review updated conflicts list. | 0.40 | 284.00 |
| 03/09/18 | Michael Aaron Klein | Review Klehr fee statements | 0.40 | 360.00 |
| 03/12/18 | Mollie N. Canby | Prepare Cooley's 2nd Monthly Fee Application | 1.50 | 382.50 |
| 03/13/18 | Mollie N. Canby | Continue to prepare Cooley's 2nd monthly fee application | 1.30 | 331.50 |
| 03/19/18 | Mollie N. Canby | Continue to prepare Cooley's 2nd Monthly Fee Application | 0.80 | 204.00 |
| 03/21/18 | Michael Aaron Klein | Review Guggenheim fee statement | 0.40 | 360.00 |
| 03/22/18 | Michael Aaron Klein | Review supplemental retention declarations | 0.20 | 180.00 |
| 03/22/18 | Sarah A. Carnes | Draft 2nd monthly fee application (2.4); review A/R receipts to date (.2). | 2.60 | 1,846.00 |
| 03/28/18 | Michael Aaron Klein | Review fee apps of Canadian counsel | 0.20 | 180.00 |
| 03/28/18 | Michael Aaron Klein | Review Alix fee statement | 0.50 | 450.00 |
| 03/28/18 | Sarah A. Carnes | Emails to S. Van Aalten re: fee application (.3) and coordinate filing of Cooley second monthly fee application (.2) | 0.50 | 355.00 |
| | | **Task Total:** | 9.10 | 5,203.00 |
| **PLAN AND DISCLOSURE STATEMENT** | | | | |
| 03/01/18 | Seth Van Aalten | Conference with T Levine and T Solomon from (Tri-Coastal) re: Plan issues and Debtors' operating performance | 0.60 | 564.00 |
| 03/01/18 | Sarah A. Carnes | Respond to inquiries from creditors re: Plan voting process. | 0.30 | 213.00 |

# Cooley

**333165-201**                                            **Invoice Number:  1878571**
**Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/05/18 | Michael Aaron Klein | Review plan supplement | 0.40 | 360.00 |
| 03/05/18 | Seth Van Aalten | Reviewed Plan Supplement | 0.20 | 188.00 |
| 03/05/18 | Sarah A. Carnes | Respond to creditor inquiries regarding Plan of Reorganization | 0.50 | 355.00 |
| 03/06/18 | Seth Van Aalten | Correspond with Sussberg re: LL negotiations | 0.60 | 564.00 |
| 03/07/18 | Seth Van Aalten | Correspond with LL re: stub rent payment timing and Plan process | 0.30 | 282.00 |
| 03/07/18 | Cathy Rae Hershcopf | Conference with SVA and Zolfo re: vendor program | 0.60 | 672.00 |
| 03/08/18 | Seth Van Aalten | Correspond with Zolfo re: Plan status and Key Creditor Program | 0.70 | 658.00 |
| 03/08/18 | Seth Van Aalten | Correspond with Tri-Coastal re: Plan status, LL negotiations and Key Creditor Program | 0.40 | 376.00 |
| 03/08/18 | Seth Van Aalten | Correspond with BRE re: Key Creditor Program | 0.60 | 564.00 |
| 03/08/18 | Seth Van Aalten | Telephone call with C Hershcopf re: LL negotiations | 0.60 | 564.00 |
| 03/08/18 | Seth Van Aalten | Correspond with GGP re: rent concession negotiations | 0.70 | 658.00 |
| 03/08/18 | Seth Van Aalten | Correspond with Prime Time re: Plan status and Key Creditor Program | 0.80 | 752.00 |
| 03/08/18 | Cathy Rae Hershcopf | Emails and calls with creditors re: Plan | 0.70 | 784.00 |
| 03/12/18 | Seth Van Aalten | Conference with D Silverman re: contingent value rights agreement | 0.70 | 658.00 |
| 03/12/18 | Seth Van Aalten | Correspond with Zolfo re: Key Creditor Program | 0.20 | 188.00 |
| 03/12/18 | Evan M. Lazerowitz | Review and revise contingent value rights agreement | 1.30 | 819.00 |
| 03/12/18 | Sarah A. Carnes | Brief review of CVR Agreement. | 0.40 | 284.00 |
| 03/13/18 | Michael Aaron Klein | Review amended plan | 0.20 | 180.00 |
| 03/13/18 | Seth Van Aalten | Review/comment on contingent rights agreement | 2.20 | 2,068.00 |
| 03/13/18 | Seth Van Aalten | Multiple correspondence with Kirkland re: contingent value rights agreement | 0.40 | 376.00 |

# Cooley

333165-201                                                    **Invoice Number:  1878571**
Committee

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/13/18 | Seth Van Aalten | Review Kirkland coments to contingent value rights agreement | 0.40 | 376.00 |
| 03/13/18 | Seth Van Aalten | Reviewed amended chapter 11 plan and correspond with Kirkland re: same | 0.60 | 564.00 |
| 03/13/18 | Seth Van Aalten | Multiple conferences with Kirkland re: LL negotiations and Plan confirmation | 0.80 | 752.00 |
| 03/13/18 | Seth Van Aalten | Correspond with Paul Weiss re: contingent value rights agreement | 0.40 | 376.00 |
| 03/13/18 | Seth Van Aalten | Telephone call with Tri-Coastal re: Plan issues | 0.60 | 564.00 |
| 03/13/18 | Evan M. Lazerowitz | Review additional revisions to CVR from Debtors | 0.60 | 378.00 |
| 03/16/18 | Michael Aaron Klein | Review CBL plan objection | 0.20 | 180.00 |
| 03/16/18 | Seth Van Aalten | Correspondence with Zolfo re: key creditor negotiations | 0.40 | 376.00 |
| 03/16/18 | Seth Van Aalten | Reviewed Plan supplement | 0.20 | 188.00 |
| 03/16/18 | Seth Van Aalten | Reviewed revised CVR agreement (.4); correspondence with Lazerowitz re: comments for PW (.4) | 0.80 | 752.00 |
| 03/16/18 | Evan M. Lazerowitz | Review additional changes to CVR proposed by secured lenders | 0.60 | 378.00 |
| 03/19/18 | Michael Aaron Klein | Review plan supplement | 2.70 | 2,430.00 |
| 03/19/18 | Seth Van Aalten | Correspond with Balasiano re: Key Creditor Program | 0.40 | 376.00 |
| 03/20/18 | Seth Van Aalten | Multiple correspondence with Chaikin re: Plan issues | 0.60 | 564.00 |
| 03/22/18 | Seth Van Aalten | Correspond with Committee members re: plan status and Key Creditor issues | 0.40 | 376.00 |
| 03/23/18 | Seth Van Aalten | Reviewed Key go-forward credit agreement (1.1); and correspond with Blake Chaikin re: same (.3) | 1.40 | 1,316.00 |
| 03/26/18 | Seth Van Aalten | Telephone call with Ramin Mehara (BRE) re: post-petition credit issues | 0.40 | 376.00 |
| 03/26/18 | Seth Van Aalten | Review/comment to CUR Agreement and Lender changes | 1.60 | 1,504.00 |

CL 01 62104

# Cooley

**333165-201**
**Committee**

**Invoice Number:  1878571**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/27/18 | Cathy Rae Hershcopf | Calls with Morgan Lewis re expiration of challenge period for confirmation order | 0.30 | 336.00 |
| 03/28/18 | Sarah A. Carnes | Review Plan confirmation timeline (.2); confer with S. Van Aalten re: upcoming confirmation hearing (.2) | 0.40 | 284.00 |
| 03/29/18 | Seth Van Aalten | Review/comment on proposed confirmation order | 1.40 | 1,316.00 |
| 03/29/18 | Seth Van Aalten | Reviewed Memorandum and Declaration in support of Confirmation | 1.20 | 1,128.00 |
| 03/29/18 | Seth Van Aalten | Correspondence with Kirkland re: revisions to confirmation order | 0.30 | 282.00 |
| 03/29/18 | Michael Aaron Klein | Emails re status of confirmation order and DIP lender provisions set forth therein | 0.20 | 180.00 |
| 03/29/18 | Michael Aaron Klein | Review plan support filings in advance of next week's hearing | 0.80 | 720.00 |
| 03/29/18 | Cathy Rae Hershcopf | Review confirmation order and DIP order (.9) and confer with Morgan Lewis re language from Golfsmith confirming expiration of challenge period (.7) for confirmation order | 1.60 | 1,792.00 |
| 03/29/18 | Cathy Rae Hershcopf | Emails with creditors re the future of the Company post-confirmation | 0.60 | 672.00 |
| 03/29/18 | Cathy Rae Hershcopf | Emails and calls with creditors re confirmation and prospects for Company | 0.80 | 896.00 |
| 03/29/18 | Sarah A. Carnes | Review (.9) and comment on (.8) confirmation order; review Morgan Lewis comments to Plan (.4); review blackline of plan (.5); review voting record (.3); review confirmation brief (1.2) and supporting declarations (1.1); email to committee re: plan confirmation (.5); respond to creditor inquiries re: plan (.4). | 6.10 | 4,331.00 |
| 03/30/18 | Seth Van Aalten | Corres. w/ Bobino USA re Plan status and post-emergence questions | 0.60 | 564.00 |
| 03/31/18 | Seth Van Aalten | Corres. w/ H. Rafatjoo re Plan status and administrative solvency | 0.40 | 376.00 |
| | | **Task Total:** | 41.20 | 36,830.00 |

**LEASES AND EXECUTORY CONTRACTS**

# Cooley

**333165-201**
**Committee**

**Invoice Number:  1878571**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/07/18 | Cathy Rae Hershcopf | Review update on L.L. negotiations (.4) and follow-up with LLS to confirm (.3) | 0.70 | 784.00 |
| 03/08/18 | Cathy Rae Hershcopf | Call with Frasier re: LL deals for waivers vs deferrals (.6) and follow-up with SVA re: same (.3) | 0.90 | 1,008.00 |
| 03/12/18 | Seth Van Aalten | Reviewed executory contract rejections | 0.20 | 188.00 |
| 03/13/18 | Michael Aaron Klein | Review rejection notice | 0.20 | 180.00 |
| 03/13/18 | Sarah A. Carnes | Call with J. Raviele (landlord counsel) re landlord issues with Plan. | 0.50 | 355.00 |
| 03/15/18 | Seth Van Aalten | Reviewed Plan/cure objections | 0.40 | 376.00 |
| 03/16/18 | Michael Aaron Klein | Review GGP assumption objection | 0.20 | 180.00 |
| 03/16/18 | Michael Aaron Klein | Review cure objection | 0.10 | 90.00 |
| 03/16/18 | Sarah A. Carnes | Emails to J. Raviele (landlord counsel) re landlord issues with Plan. | 0.40 | 284.00 |
| 03/19/18 | Michael Aaron Klein | Review additional landlord plan and cure objections | 0.30 | 270.00 |
| 03/20/18 | Michael Aaron Klein | Review additional landlord objections to plan and cures | 0.30 | 270.00 |
| 03/27/18 | Sarah A. Carnes | Brief review of cure objections | 0.50 | 355.00 |
| 03/28/18 | Michael Aaron Klein | Review Starwood plan objection | 0.20 | 180.00 |
| | | **Task Total:** | 4.90 | 4,520.00 |

**Total Fees**                                                              **$51,953.00**

CL 01 62104



**333165-201**
**Committee**

**Invoice Number: 1878571**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Jay R. Indyke | Partner | 1250 | .20 | 250.00 |
| Cathy Rae Hershcopf | Partner | 1120 | 7.00 | 7,840.00 |
| Seth Van Aalten | Partner | 940 | 24.90 | 23,406.00 |
| Michael Aaron Klein | Special Counsel | 900 | 8.60 | 7,740.00 |
| Evan M. Lazerowitz | Associate | 630 | 2.50 | 1,575.00 |
| Sarah A. Carnes | Associate | 710 | 14.40 | 10,224.00 |
| Mollie N. Canby | Paralegal | 255 | 3.60 | 918.00 |

**For costs and disbursements recorded through March 31, 2018 :**

| | |
|---|---|
| Certificate of Good Standing | 3,458.00 |
| Certificate of Good Standing (Long Form) and Cert Copy of Restated Certificate - DE | |
| Monthly Storage Fees - February 2018 | 207.68 |
| TransPerfect Document Management, Inc. | |
| Reproduction of Documents | 2.10 |
| Train Fare | 396.00 |
| Traveler: Van Aalten, Seth Departure Date: N/A Itinerary: N-A | |
| Train Fare | 396.00 |
| Traveler: Lazerowitz, Evan Departure Date: N/A Itinerary: N-A | |

**Total Costs**                                                    **$4,459.78**

**Total:**                                                          **$56,412.78**

# Cooley

ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX   415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

Beijing, P. R. China

London, United Kingdom

April 16, 2018

Ronald M Tucker
Vice President
Charming Charlie Holdings, Inc. Official Committee of
Unsecured Creditors
225 West Washington Street
Indianapolis, IN  46204-3438

**333165-201**
**Committee**

**Invoice Number:  1878571**

# R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---:|
| **For current services rendered through 3/31/2018-Invoice No. 1878571:** | | |
| Fees | $ | 51,953.00 |
| Chargeable costs and disbursements | $ | 4,459.78 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **56,412.78** |

Outstanding Balance from prior Invoices as of 4/16/2018 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---:|---:|---:|
| 1854867 | 2/21/2018 | 65,675.00 | 0.00 | 65,675.00 |
| 1865746 | 3/09/2018 | 134,197.71 | 0.00 | 134,197.71 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . .    **$    199,872.71**

**Total Amount Due on Current and Prior Invoices.** . . . . . . . . . . . . . . . . . . . . . . . . . .    **$    256,285.49**



**333165-201**
**Committee**

**Invoice Number:  1878571**

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)**
**and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.

CL 01 62104

# Cooley

ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX   415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA
San Diego, CA
Los Angeles, CA
Broomfield, CO
Seattle, WA
New York, NY
Reston, VA
Washington, DC
Boston, MA
Shanghai, P. R. China
Beijing, P. R. China
London, United Kingdom

May 16, 2018

Ronald M Tucker
Vice President
Charming Charlie Holdings, Inc. Official Committee of
Unsecured Creditors
225 West Washington Street
Indianapolis, IN  46204-3438

**Invoice Number:  1890488**

**333165-201**
**Committee**

*For services rendered through April 30, 2018*

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $      34,934.50

Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $         138.82

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $      **35,073.32**

CL 01 62104



Page    2

333165-201                                                       **Invoice Number:  1890488**
Committee

**For services rendered through April 30, 2018 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **BUSINESS OPERATIONS** | | | | |
| 04/03/18 | Sarah A. Carnes | Conference with M. Klein re: cash management issues (.1) and email to Province on same (.2) | 0.30 | 213.00 |
| 04/17/18 | Sarah A. Carnes | Call with R. Chaikan re: business operations | 0.40 | 284.00 |
| 04/17/18 | Seth Van Aalten | Correspond with Zolfo re: operational update | 0.30 | 282.00 |
| 04/18/18 | Sarah A. Carnes | Call with Zolfo on Debtors' business operations. | 0.30 | 213.00 |
| 04/18/18 | Seth Van Aalten | Review/comment on Zolfo financial deck for committee | 0.80 | 752.00 |
| 04/18/18 | Seth Van Aalten | Multiple correspondence with committee members re: Zolfo financial deck | 0.40 | 376.00 |
| 04/19/18 | Sarah A. Carnes | Review Zolfo dec on business operations (.3); call with M. Cervi on same (.3). | 0.60 | 426.00 |
| 04/19/18 | Seth Van Aalten | Review/comment on updated financial deck from Zolfo re: business plan, balance sheet and post-emergence capital structure | 1.80 | 1,692.00 |
| | | **Task Total:** | 4.90 | 4,238.00 |
| **CASE ADMINISTRATION** | | | | |
| 04/24/18 | Mollie N. Canby | Receive and review notice of effective date and calendar filing deadline for final fee applications | 0.20 | 51.00 |
| | | **Task Total:** | 0.20 | 51.00 |
| **CLAIMS** | | | | |
| 04/26/18 | Sarah A. Carnes | Emails and calls with creditors regarding claims | 0.40 | 284.00 |
| | | **Task Total:** | 0.40 | 284.00 |

**FEE/EMPLOYMENT APPLICATIONS**

CL 01 62104



333165-201
Committee

**Invoice Number:  1890488**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/06/18 | Evan M. Lazerowitz | Review Debtors' professional's monthly fee statements | 0.30 | 189.00 |
| 04/09/18 | Seth Van Aalten | Correspond with S Carnes and Zolfo re: fees and fee estimate | 0.40 | 376.00 |
| 04/09/18 | Sarah A. Carnes | Email to S. Van Aalten on open A/R (.2); review and revise prebill (.3) | 0.50 | 355.00 |
| 04/11/18 | Sarah A. Carnes | Email to UST regarding Cooley fee application | 0.30 | 213.00 |
| 04/17/18 | Mollie N. Canby | Work on Cooley's combined 3rd monthly and 1st interim fee application | 2.60 | 663.00 |
| 04/17/18 | Mollie N. Canby | Emails with S. Carnes re interim fee application preparations | 0.10 | 25.50 |
| 04/18/18 | Mollie N. Canby | Work on Cooley's combined 3rd monthly and 1st interim fee application | 3.40 | 867.00 |
| 04/20/18 | Sarah A. Carnes | Emails re: open A/R (.2); emails to K. Capuzzi re: CNO on Cooley fee app and final fee application (.2) | 0.40 | 284.00 |
| 04/24/18 | Sarah A. Carnes | Review Plan for deadline to file final fee application and emails to Committee professionals on same | 0.40 | 284.00 |
| | | **Task Total:** | 8.40 | 3,256.50 |

**FINANCING AND CASH COLLATERAL**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/14/18 | Cathy Rae Hershcopf | Confer with Saferstein re: additional credit support/funding needed to get trade terms through holiday 2018 | 0.70 | 784.00 |
| 04/15/18 | Cathy Rae Hershcopf | Call with Saferstein re: additional credit support/funding needed to get trade support (.6); and follow up with committee members (.3), Cooley team (.2) and Zolfo (.3) re: same | 1.40 | 1,568.00 |
| 04/16/18 | Sarah A. Carnes | Call with THL re: vendor financing | 0.40 | 284.00 |
| 04/16/18 | Cathy Rae Hershcopf | Call with Saferstein and Handy re: additional need for financing to get trade terms (.6) and follow up with Saferstein (.3) re: same | 0.90 | 1,008.00 |
| 04/18/18 | Cathy Rae Hershcopf | Call with Saferstein re exit financing for trade terms | 0.80 | 896.00 |

# Cooley

333165-201
Committee

**Invoice Number:  1890488**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/19/18 | Cathy Rae Hershcopf | Confer with Zolfo (.7) and Paul Weiss (.4) re exit financing and closing; review Zolfo slides on liquidity impact (.6); confer with Zolfo (.3) and Committee members (.8) re same | 2.80 | 3,136.00 |
| | | **Task Total:** | 7.00 | 7,676.00 |

**PLAN AND DISCLOSURE STATEMENT**

| | | | | |
|------|-----------|-------------|-------|--------|
| 04/02/18 | Seth Van Aalten | Reviewed Proposed findings of fact and conclusions of law | 0.70 | 658.00 |
| 04/02/18 | Seth Van Aalten | Reviewed amended Plan supplement | 0.70 | 658.00 |
| 04/03/18 | Sarah A. Carnes | Email to Committee re: Plan Confirmation. | 0.30 | 213.00 |
| 04/03/18 | Seth Van Aalten | Correspond with Leslie Heilman re: outstanding Plan issues | 0.60 | 564.00 |
| 04/04/18 | Seth Van Aalten | Multiple correspondence with Balasiano re: Key Creditor Program | 0.80 | 752.00 |
| 04/04/18 | Seth Van Aalten | Correspond with committee members re: confirmation hearing results | 0.40 | 376.00 |
| 04/04/18 | Seth Van Aalten | Correspond with S Carnes re: confirmation hearing | 0.70 | 658.00 |
| 04/10/18 | Seth Van Aalten | Correspond with vendors re: Plan and CVR agreement questions | 0.70 | 658.00 |
| 04/11/18 | Seth Van Aalten | Correspond with multiple vendors re: Key Creditor program and case status | 1.70 | 1,598.00 |
| 04/13/18 | Sarah A. Carnes | Cal with R. Tucker re: post-emergence capital stucture (.2); call with Z. Cooper on same (.3); review chart on cap structure (.2) and email to R. Tucker (.1) | 0.80 | 568.00 |
| 04/16/18 | Seth Van Aalten | Telephone call with Prime Time re: exit facility | 0.40 | 376.00 |
| 04/16/18 | Seth Van Aalten | Telephone call with Balasiano re: exit facility | 0.60 | 564.00 |
| 04/16/18 | Seth Van Aalten | Telephone call with THL re: exit facility issues | 0.40 | 376.00 |
| 04/17/18 | Seth Van Aalten | Telephone call with Tri-Coastal re: exit financing issues | 0.40 | 376.00 |
| 04/17/18 | Seth Van Aalten | Correspond with Prime Time re: case update | 0.60 | 564.00 |



333165-201
Committee

**Invoice Number:  1890488**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/18/18 | Seth Van Aalten | Correspond with Kirkland re: Key Creditor and LL programs | 0.60 | 564.00 |
| 04/19/18 | Seth Van Aalten | Correspond with C Hershcopf and Kirkland re: exit closing issues | 0.60 | 564.00 |
| 04/19/18 | Cathy Rae Hershcopf | Confer with Paul Weiss re additional financing, close and Effective Date (.6) and follow up with K&E (.3) and Committee members (.7) re same | 1.60 | 1,792.00 |
| 04/23/18 | Seth Van Aalten | Correspond with R Chaikin re: Plan Supplement (.2); Review/comment on Plan Supplement (.9) | 1.10 | 1,034.00 |
| 04/23/18 | Seth Van Aalten | Telephone call with Sussberg re: Plan Supplement | 0.40 | 376.00 |
| 04/23/18 | Evan M. Lazerowitz | Review confirmation order and notice of effective date | 0.40 | 252.00 |
| 04/24/18 | Michael Aaron Klein | Review amended plan supplement | 0.40 | 360.00 |
| 04/24/18 | Sarah A. Carnes | Emails to Cooley team and creditors regarding Plan and Effective Date. | 0.60 | 426.00 |
| 04/24/18 | Seth Van Aalten | Correspond with Tri-Coastal re: Plan effectiveness and trade credit issues | 0.80 | 752.00 |
| 04/27/18 | Seth Van Aalten | Correspond with multiple creditors re: Plan Effective date and claims concerns | 0.70 | 658.00 |
| | | **Task Total:** | 17.00 | 15,737.00 |

**TRAVEL**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/03/18 | Sarah A. Carnes | Travel to and from NY to DE for Confirmation Hearing (billed at 1/2 time) | 3.00 | 2,130.00 |
| | | **Task Total:** | 3.00 | 2,130.00 |

**LEASES AND EXECUTORY CONTRACTS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/30/18 | Sarah A. Carnes | Review Plan provisions re: assumption and rejection of contracts (.3); respond to creditor inquiries re: same (.3). | 0.60 | 426.00 |



333165-201
Committee

**Invoice Number:  1890488**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/09/18 | Sarah A. Carnes | Review Plan and respond to creditor inquiries re: treatment of executory contracts under Plan | 0.50 | 355.00 |
| | | **Task Total:** | 1.10 | 781.00 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 04/03/18 | Sarah A. Carnes | Preparation for (.8) and attendance at (.3) Confirmation Hearing. | 1.10 | 781.00 |
| | | **Task Total:** | 1.10 | 781.00 |

**Total Fees**                                                                    **$34,934.50**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|------------|------|------|-------|-------|
| Cathy Rae Hershcopf | Partner | 1120 | 8.20 | 9,184.00 |
| Seth Van Aalten | Partner | 940 | 16.60 | 15,604.00 |
| Michael Aaron Klein | Special Counsel | 900 | .40 | 360.00 |
| Evan M. Lazerowitz | Associate | 630 | .70 | 441.00 |
| Sarah A. Carnes | Associate | 710 | 10.90 | 7,739.00 |
| Mollie N. Canby | Paralegal | 255 | 6.30 | 1,606.50 |

**For costs and disbursements recorded through April 30, 2018 :**

| | |
|---|---|
| TransPerfect Document Management, Inc. - 2018 March Monthly Storage User Access Fee | 138.82 |
| TransPerfect Document Management, Inc. | |

**Total Costs**                                                                    **$138.82**

**Total:**                                                                         **$35,073.32**

# Cooley

ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX  415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

Beijing, P. R. China

London, United Kingdom

May 16, 2018

Ronald M Tucker
Vice President
Charming Charlie Holdings, Inc. Official Committee of
Unsecured Creditors
225 West Washington Street
Indianapolis, IN  46204-3438

**333165-201**
**Committee**

**Invoice Number:  1890488**

## R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For current services rendered through 4/30/2018-Invoice No. 1890488:** | | |
| Fees | $ | 34,934.50 |
| Chargeable costs and disbursements | $ | 138.82 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **35,073.32** |

Outstanding Balance from prior Invoices as of 5/16/2018 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---|---|---|
| 1854867 | 2/21/2018 | 65,675.00 | 0.00 | 65,675.00 |
| 1865746 | 3/09/2018 | 134,197.71 | 0.00 | 134,197.71 |
| 1878571 | 4/16/2018 | 56,412.78 | 0.00 | 56,412.78 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . .  **$**  **256,285.49**


**Total Amount Due on Current and Prior Invoices.** . . . . . . . . . . . . . . . . . . . . . . . . . .  **$**  **291,358.81**

CL 01 62104



Page    2

**333165-201**
**Committee**

**Invoice Number:  1890488**

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)**
**and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.

CL 01 62104

**EXHIBIT D**

Committee Expense Reimbursement Requests

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF**
**CHARMING CHARLIE HOLDINGS INC., *ET AL.***
**EXPENSE REIMBURSEMENT REPORT**

1.  Name of Company                                    Simon Property Group

2.  Date of Meeting                                         1/8-1/9/18

3.  Location of Meeting                                   New York, NY

4.  Name of Representative Attending Meeting         Ronald M. Tucker

5.  Reimbursable Expenses:

    (a) Transportation:

    (1) Air or Rail Fare                                    $310.90

    (2) Personal automobile miles at $0.54 per mile    $_____

    (3) Taxi                                                $41.50

    (4) Parking/Tolls                                       $27.00

    (5) Other (describe) - Tips                             $3.00

    (b) Lodging:

    (1) Hotel (excluding meals)                             $208.91

    (c) Meals:

    (1) Breakfast                                        $_____

    (2) Lunch                                               $11.20

    (3) Dinner                                           $_____

    TOTAL REIMBURSEMENT SOUGHT                              $602.51

*Handwritten calculation:*
310.90 +
41.50 +
27.00 +
3.00 +
208.91 +
11.20 +
602.51 *

*Handwritten: 1/8/18 Committee Request*

I hereby certify that the above expenses were incurred by me in connection with attendance at the Committee meeting or other authorized Committee business.

_Ronald M. Tucker_
(Signature of Member's Representative
Incurring Expenses)

*Handwritten note:* ✱ NOTE: Hotel - Parking were split with another Committee. Amounts of Expense reports will not match up to the amount requested for reimbursement. Please contact me with any questions. *Maggie Smith*

Send to Sarah Carnes (scarnes@cooley.com)



## Expense Report

Report ID:  0100-2216-6415

| | |
|---|---|
| Report Name | Charming Charlie FLIGHT ONLY NYC 1/8-1/9/18 |
| Expense Owner | Ronald Tucker |
| Expense Owner ID | TuckerR / 150753 |
| Created By | Margaret Smith |
| Submit Date | Jan 03, 2018 |
| To Be Paid In | USD |

Questions regarding this expense report should be emailed to ers@simon.com

## Financial Summary

| | Amount (USD) |
|---|---|
| Total Expenses Reported | 310.90 |
| Less Company Paid Expenses | 310.90 |
| Amount Due Expense Owner | 0.00 |

## Expense Summary

| Expense Type | Amount (USD) |
|---|---|
| Airfare | 310.90 |
| Total | 310.90 |

## Allocation Summary

| Allocations Charged | | | Amount (USD) |
|---|---|---|---|
| 3638106 | Financial Operations Mgt | Home Business Unit | 310.90 |
| Total | | | 310.90 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID: 0100-2216-6415

### Expense Report

## Charming Charlie FLIGHT ONLY NYC 1/8-1/9/18

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 12/26/2017 | | NA | Airfare | 310.90 USD | 0.00 USD |

| | |
|---|---|
| Business Purpose Description | Charming Charlie Committee Mtg NYC 1/8-1/9/17 |

Receipt Attached: No  Company Paid: Yes    Source: US Bank Visa

| Allocations | 3638106 | Financial Opera | Home Business Unit Corporate Travel | 310.90 USD |
|---|---|---|---|---|

| | |
|---|---|
| AirfareClass | C |
| Airline | AA |
| AirportLocation | LGA |
| DepartDate | 01/08/2018 |
| ReturnDate | 01/09/2018 |
| Ticket | 0017009262233 |





RONALD MARK TUCKER *(3638106/CL)*

If you need help,
please call 24/7/365
**888-363-9539**
**920-236-8024**

**Add To Calendar**

## Flight Information

**Monday, January 8th**                                      American Airlines

American Airlines

**IND** → **LGA**                                            Economy
Indianapolis IN    New York NY
**7:00am**         **9:08am**                                EMBRAER 175
                                                             660 Miles (est)
**AA 4685**        Terminal: B
                                                             **Flight Operated By**
02 hrs 08 mins                                               Republic Airlines As
                                                             American Eagle

                                                             **Check In Now**

                                                             **AA Confirmation**
                                                             **NUOELE**

| Frequent Flier | TUCKER R - AA AA1H85TY2 | |
| --- | --- | --- |
| **Seat** | **Status** | **Passenger** |
| 14C | (HK) Confirmed | TUCKER/RONALD MARK |

**Tuesday, January 9th**                                     American Airlines

American Airlines

**LGA** → **IND**                                            Economy
New York NY    Indianapolis IN
                                                             EMBRAER 175
**AA 4748**                                                  660 Miles (est)

02 hrs 45 mins                                               **Flight Operated By**
                                                             Republic Airlines As
                                                             American Eagle

                                                             **Check In Now**

9:05am                11:50am
                                                    **AA Confirmation**
Terminal: B                                         **NUOELE**

| Frequent Flier | TUCKER R - AA AA1H85TY2 | |
|---|---|---|
| Seat | Status | Passenger |
| 13C | (HK) Confirmed | TUCKER/RONALD MARK |

## Hotel Information

**Monday, January 8th**                                    **Courtyard Midtown E**



866 THIRD AVENUE
New York NY 10022 US
Phone: 1 212-6441300
Fax: 1 212-3177940
**Conf. No. 71550093**

1 Rooms, 1 Nights, 1 Adults



📍 Map   ☁ Weather

**Check In**
Mon, Jan 8, 2018 4:00pm
**Check Out**
Tue, Jan 9, 2018
**Room Type**
Requested
**Nightly Rate**
USD 179.00 plus tax and/or
additional fees
**Approximate Total**
208.91 USD

**Cancellation Policy:** 208.91 usd cxl fee per room. Cancellation permitted. Up to 3days before arrival

**Frequent Guest:** 538228941

## Expense Summary

| TUCKER/RONALD MARK | Ticket No. 0017009262233 | $310.90 |
|---|---|---|
| | Invoice No. 712260177 | |
| | American Airlines | |
| | Visa **********2516 | |

**Total Invoiced - Dec 26, 2017**                                    **$310.90**

## Trip Remarks

This reservation may be non-refundable/non-transferable.
Change fees may apply.
You must cancel this reservation prior to departure to retain any ticket value.

## Traveler's Toolbox

 **Instant Invoice**
View your trips in one place

 **TSA Wait Times**
Security check-in wait times

## Important Notices

Please review your invoice for accuracy within 24 hours of receipt to ensure that all components are correct. Please contact us immediately for any corrections. Changes or cancellations after 24 hours of receiving this email may result in fare increases or cancellation charges and will be the responsibility of the traveler. Ticket exchanges are subject to different airline rules and penalties; consult with your travel counselor for specifics.

The baggage fees/rules of American Airlines apply to this itinerary and may be accessed by visiting
https://www.foxworldtravel.com/baggage-fees/

The Airline cancellation, refund, and expiration policies of American Airlines apply to this itinerary and may be accessed by visiting
https://www.foxworldtravel.com/airline-cancellation-policies/

Some countries require insecticide spraying of aircraft prior to a flight while you are on the aircraft. Please visit the DOT's website for more information.

Federal law forbids the carriage of certain hazardous materials, such as aerosols, fireworks, and flammable liquids, aboard the aircraft. If you do not understand these restrictions, contact your airline or go to
www.faa.gov/about/office_org/headquarters_offices/ash/ash_programs/hazmat/

 Fox World Travel, Inc.
2150 South Washburn Street
Oshkosh, WI 54904


     

*Fox World Travel Internal Use Only: MV8W69 Q5 dfa8af965d2d8f9ff6bb2f6e0e14a8fc*
*Created 12/26/2017 12:11 PM CST*

# Expense Report

Report ID: 0100-2216-7070

| Report Name | Charming Charlie Other Exp NYC 1.8–1.9.18 |
|---|---|
| Expense Owner | Ronald Tucker |
| Expense Owner ID | TuckerR / 150753 |
| Created By | Margaret Smith |
| Submit Date | Jan 19, 2018 |
| To Be Paid In | USD |



Questions regarding this expense report should be emailed to ers@simon.com.

## Financial Summary

| | Amount (USD) |
|---|---|
| Total Expenses Reported | 519.42 |
| Less Company Paid Expenses | 474.92 |
| Amount Due Expense Owner | 44.50 |

## Expense Summary

| Expense Type | Amount (USD) |
|---|---|
| Individual Meals | 11.20 |
| Lodging | 463.72 |
| Taxi | 41.50 |
| Tips | 3.00 |
| Total | 519.42 |

## Allocation Summary

| Allocations Charged | | | Amount (USD) |
|---|---|---|---|
| 3638106 | Financial Operations Mgt | Home Business Unit | 519.42 |
| Total | | | 519.42 |

*Parking – 27⁰⁰*
*Hotel – 208⁹¹*

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID:  0100-2216-7070

Expense Report                                   Charming Charlie Other Exp NYC 1.8-1.9.18

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 01/08/2018 | NA | | Individual Meals | 11.20 USD | 0.00 USD |

| Business Purpose Description | Charming Charlie Committee Meeting | | | |
|---|---|---|---|---|
| | Receipt Attached: No  Company Paid: Yes    Source: US Bank Visa | | | |
| Allocations | 3638106 | Financial Opera | Home Business Unit Corporate Travel | 11.20 USD |
| | CityList | | USA,NY,New york | |
| | MealType | | Lunch | |
| | Merchant | | MCDONALD'S F17631 | |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2 | 01/08/2018 | | | Lodging | 463.72 USD | 0.00 USD |

| Business Purpose Description | Charming Charlie Committee Meeting | | | |
|---|---|---|---|---|
| | Receipt Attached: No  Company Paid: Yes    Source: US Bank Visa | | | |
| Allocations | 3638106 | Financial Opera | Home Business Unit Corporate Travel | 463.72 USD |
| Notes | Jan 19, 2018 | Margaret Smith | | |
| | Hotel bill will be split between Charming Charlie and TRU | | | |
| | CityList | | USA,NY,New york | |
| | Merchant | | COURYARD BY MARRIOTT | |
| | NumberOfDaysLodging | | 1.00 | |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2.7 | 01/08/2018 | NA | | Room Rate | 179.00 USD | 179.00 USD |

| Business Purpose Description | Charming Charlie Committee Meeting | | | |
|---|---|---|---|---|
| | Company Paid: Yes    Source: US Bank Visa | | | |
| Allocations | 3638106 | Financial Opera | Home Business Unit | 179.00 USD |
| | Merchant | | COURYARD BY MARRIOTT | |
| | CityList | | USA,NY,New york | |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2.4 | 01/08/2018 | NA | | Room Tax | 3.50 USD | 3.50 USD |

| Business Purpose Description | Charming Charlie Committee Meeting | | | |
|---|---|---|---|---|
| | Company Paid: Yes    Source: US Bank Visa | | | |
| Allocations | 3638106 | Financial Opera | Home Business Unit | 3.50 USD |
| | Merchant | | COURYARD BY MARRIOTT | |
| | CityList | | USA,NY,New york | |

## Expense Details

Report ID: 0100-2216-7070

**Expense Report**

Charming Charlie Other Exp NYC 1.8-1.9.18

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2.5 | 01/08/2018 | NA | | Room Tax | 10.52 USD | 10.52 USD |

Business Purpose Description: Charming Charlie Committee Meeting

Company Paid: Yes    Source: US Bank Visa

Allocations    3638106    Financial Opera    Home Business Unit    10.52 USD

Merchant CityList    COURYARD BY MARRIOTT USA,NY,New york

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2.8 | 01/08/2018 | NA | | Room Tax | 8.73 USD | 8.73 USD |

Business Purpose Description: Charming Charlie Committee Meeting

Company Paid: Yes    Source: US Bank Visa

Allocations    3638106    Financial Opera    Home Business Unit    8.73 USD

Merchant CityList    COURYARD BY MARRIOTT USA,NY,New york

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2.9 | 01/08/2018 | NA | | Room Tax | 7.16 USD | 7.16 USD |

Business Purpose Description: Charming Charlie Committee Meeting

Company Paid: Yes    Source: US Bank Visa

Allocations    3638106    Financial Opera    Home Business Unit    7.16 USD

Merchant CityList    COURYARD BY MARRIOTT USA,NY,New york

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2.3 | 01/09/2018 | NA | | Room Tax | 12.87 USD | 12.87 USD |

Business Purpose Description: Charming Charlie Committee Meeting

Company Paid: Yes    Source: US Bank Visa

Allocations    3638106    Financial Opera    Home Business Unit    12.87 USD

Merchant CityList    COURYARD BY MARRIOTT USA,NY,New york

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2.2 | 01/09/2018 | NA | | Room Tax | 10.68 USD | 10.68 USD |

Business Purpose Description: Charming Charlie Committee Meeting

Company Paid: Yes    Source: US Bank Visa

Allocations    3638106    Financial Opera    Home Business Unit    10.68 USD

Merchant CityList    COURYARD BY MARRIOTT USA,NY,New york

## Expense Details

Report ID:  0100–2216–7070

### Expense Report

Charming Charlie Other Exp NYC 1.8–1.9.18

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|---|---|---|---|---|---|---|
| 2.6 | 01/09/2018 | NA | | Room Tax | 8.76 USD | 8.76 USD |

Business Purpose Description: Charming Charlie Committee Meeting

Company Paid: Yes   Source: US Bank Visa

Allocations   3638106   Financial Opera   Home Business Unit   8.76 USD

Merchant   COURYARD BY MARRIOTT
CityList   USA,NY,New york

| 2.1 | 01/09/2018 | NA | | Room Tax | 3.50 USD | 3.50 USD |

Business Purpose Description: Charming Charlie Committee Meeting

Company Paid: Yes   Source: US Bank Visa

Allocations   3638106   Financial Opera   Home Business Unit   3.50 USD

Merchant   COURYARD BY MARRIOTT
CityList   USA,NY,New york

| 2.10 | 01/09/2018 | NA | | Room Rate | 219.00 USD | 219.00 USD |

Business Purpose Description: Charming Charlie Committee Meeting

Company Paid: Yes   Source: US Bank Visa

Allocations   3638106   Financial Opera   Home Business Unit   219.00 USD

Merchant   COURYARD BY MARRIOTT
CityList   USA,NY,New york

| 3 | 01/08/2018 | NA | | Tips | 3.00 USD | 3.00 USD |

Business Purpose Description: Charming Charlie Committee Meeting
Luggage tips

Receipt Attached: No  Company Paid: No

Allocations   3638106   Financial Opera   Home Business Unit
Corporate Travel   3.00 USD

Location   NY,New York
Merchant   Courtyard Marriott
OutOfPocket   Yes

| 4 | 01/08/2018 | NA | | Taxi | 41.50 USD | 41.50 USD |

Business Purpose Description: Charming Charlie Committee Meeting

Receipt Attached: No  Company Paid: No

Expense Details

Report ID:  0100-2216-7070

Expense Report                                  Charming Charlie Other Exp NYC 1.8-1.9.18

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| Allocations | | 3638106 | Financial Opera | Home Business Unit Corporate Travel | | 41.50 USD |
| | | Location | | NY,New York | | |
| | | Merchant | | Airport Cab | | |
| | | OutOfPocket | | Yes | | |

*Charming Charlie*
*1/8/18*
*NYC*

## 224

BUY ONE GET ONE FREE QUARTER POUNDER
W/CHEESE OR EGG MCMUFFIN
Go to www.mcdvoice.com within 7 days
and tell us about your visit.
Validation Code:_____
Expires 30 days after receipt date.
Valid at participating US McDonald's.
Survey code:
17631-02240-10818-11140-00112-0

McDonald's Restaurant #17631
124 3RD AVENUE 50TH ST
NY
NEW YORK

NEW YORK ,NY 10022
TEL# 646-9186885

KS# 2                        01/08/2018 11:14 AM
Std#2                            Order 24

2 Triple Cheeseburger              6.00
1 S French Fries                   2.29
1 S CRML CAPPUCCINO                2.00

Subtotal                          10.29
  Tax                              0.91
Take-Out Total                    11.20

Cashless                          11.20
Change                             0.00

MER# 854957
CARD ISSUER        ACCOUNT
VISA CREDIT SALE  ************2516
TRANSACTION AMOUNT                11.20
CHIP READ
AUTHORIZATION CODE - 003975
SEQ# 051429
AID: A0000000031010

**COURTYARD®**
**Marriott.**

Courtyard New York Manhattan
Midtown East

866 3rd Ave
New York Ny 10022
T 212.644.1300

Ronald Tucker

2800 S State Road 39

Danville IN 46122-8009

Simon

Room: 2111

Room Type: GENR

Number of Guests: 1

Rate: $219.00          Clerk: ARO

Arrive: 08Jan18        Time: 10:51AM        Depart: 10Jan18        Time: 07:12AM        Folio Number: 68392

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 08Jan18 | Room Charge | 179.00 | |
| 08Jan18 | State Sales Tax | 7.16 | |
| 08Jan18 | City Sales Tax | 8.73 | |
| 08Jan18 | City Occupancy Tax | 10.52 | |
| 08Jan18 | Occ. Tax/Javits Ctr Fee | 3.50 | |
| 09Jan18 | Room Charge | 219.00 | |
| 09Jan18 | State Sales Tax | 8.76 | |
| 09Jan18 | City Sales Tax | 10.68 | |
| 09Jan18 | City Occupancy Tax | 12.87 | |
| 09Jan18 | Occ. Tax/Javits Ctr Fee | 3.50 | |
| 10Jan18 | Visa | | 463.72 |
| | Card #: VIXXXXXXXXXXX2516/XXXX | | |
| | Amount:  463.72  Auth: 060555  Signature on File | | |
| | This card was electronically swiped on 08Jan18 | | |
| | **Balance:** | 0.00 | |

**Rewards Account # XXXXX8941.**  Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Express check out available from your room. Dial extension "2766" to use this feature. Only your FULL NAME and ROOM NUMBER is required. On behalf of the team at the Midtown East Courtard by Marriott THANK YOU for your business.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

*Charming
Charlie*



## Missing Receipt/Invoice Affidavit

Name (please print): ___Ronald M. Tucker_____

I certify that I made the purchase shown below but do not have a receipt because (check all that apply):

| | |
|---|---|
| ☒ | Vendor did not provide a detailed receipt. |
| | I have requested an invoice, but the vendor has not provided it. |
| | I had a receipt but cannot locate it. |
| | I have a receipt, but it is not readable (ie, not in English and/or not legible). This document is provided in order to describe the items purchased. |
| | Order was placed via telephone, fax, or Internet, and vendor has not supplied an invoice. |

| | |
|---|---|
| Vendor Name | Courtyard Marriott |
| City | NYC, NY |
| Date of Purchase | 1/8/18 |

| Detailed Description of Purchase | Item Amount |
|---|---|
| Luggage Tip | 3.00 |
| | |
| | |
| | |
| | |
| Cash ☒ | |
| Credit ☐        Corporate Credit Card ☐ | |
| **Total Purchase Amount** | 3.00 |

This document is in lieu of an invoice or receipt for this transaction. I certify that all items listed above (and on the attached, if applicable) were purchased and received for Simon Property Group business.

Employee Signature: ___Ronald M. Tucker___    Date: _1/16/18_

Administrative Assistant Initials: _____    Date: _1/16/18_

*Charming Charlie*
*1/8/18*
*NYC*

**CC** Date *1.1.8* 20*1.8*

**OFFICIAL
TAXI RECEIPT**

FROM *LaGuardia Airport*

TO *Manhattan*

FARE *$38.00* TOLL *3.50* TOTAL *$41.50*

SIGNATURE *[signature]* # ...............

*Cash*

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF
CHARMING CHARLIE HOLDINGS INC., *ET AL.*
EXPENSE REIMBURSEMENT REPORT**

| | | |
|---|---|---|
| 1. | Name of Company | Simon Property Group |
| 2. | Date of Meeting | 12/19-12/20/2018 |
| 3. | Location of Meeting | Wilmington, DE |
| 4. | Name of Representative Attending Meeting | Ronald M. Tucker |
| 5. | Reimbursable Expenses: | |

(a) Transportation:

| | |
|---|---|
| (1) Air or Rail Fare | $209.19 |
| (2) Personal automobile miles at $0 | $0 |
| (3) Car Rental | $130.26 |
| (4) Parking/Tolls | $11.00 |
| (5) Other (describe) - Tips | $0 |

(b) Lodging:

| | |
|---|---|
| (1) Hotel (excluding meals) | $185.90 |

(c) Meals:

| | |
|---|---|
| (1) Breakfast | $6.14 |
| (2) Lunch | $21.28 |
| (3) Dinner | $0 |
| TOTAL REIMBURSEMENT SOUGHT | $563.77 |

I hereby certify that the above expenses were incurred by me in connection with attendance at the Committee meeting or other authorized Committee business.

(Signature of Member's Representative
Incurring Expenses)

Send to Sarah Carnes (scarnes@cooley.com)

## Expense Report

Report ID: 0100–2194–8536

| Report Name | Charming Charlie NYC 12.19–12.20.17 |
|---|---|
| Expense Owner | Ronald Tucker |
| Expense Owner ID | TuckerR / 150753 |
| Created By | Margaret Smith |
| Submit Date | Jan 03, 2018 |
| To Be Paid In | USD |



Questions regarding this expense report should be emailed to ers@simon.com.

## Financial Summary

| | Amount (USD) |
|---|---|
| Total Expenses Reported | 580.56 |
| Less Company Paid Expenses | 571.66 |
| Amount Due Expense Owner | 8.90 |

## Expense Summary

| Expense Type | Amount (USD) |
|---|---|
| Airfare | 209.19 |
| Car Rental | 140.82 |
| Fuel | 6.23 |
| Individual Meals | 27.42 |
| Lodging | 185.90 |
| Parking | 11.00 |
| Total | 580.56 |

## Allocation Summary

| Allocations Charged | | | Amount (USD) |
|---|---|---|---|
| 3638106 | Financial Operations Mgt | Home Business Unit | 580.56 |
| Total | | | 580.56 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID: 0100-2194-8536

### Expense Report

Charming Charlie NYC 12.19-12.20.17

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 12/15/2017 | ⚠ | NA | Airfare | 209.19 USD | 0.00 USD |

| | |
|---|---|
| Business Purpose Description | Charming Charlie Committee Mtg Wilmington DE |
| | Receipt Attached: No  Company Paid: Yes    Source: US Bank Visa |
| Allocations | 3638106        Financial Opera        Home Business Unit        209.19 USD |
| | Corporate Travel |
| Warning | Corporate card expense over 10 days old |
| Response | 202: Mr Tucker went from mtg to vacation and didn't receive receipts until his return 1/2/18 |
| | AirfareClass        C |
| | Airline        AA |
| | AirportLocation        PHL |
| | DepartDate        12/19/2017 |
| | ReturnDate        12/20/2017 |
| | Ticket        0017008985521 |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2 | 12/19/2017 | ⚠ | NA | Individual Meals | 6.14 USD ✓ | 0.00 USD |

| | |
|---|---|
| Business Purpose Description | Charming Charlie Committee Mtg Wilmington DE |
| | Receipt Attached: No  Company Paid: Yes    Source: US Bank Visa |
| Allocations | 3638106        Financial Opera        Home Business Unit        6.14 USD |
| | Corporate Travel |
| Warning | Corporate card expense over 10 days old |
| Response | 202: Mr Tucker went from mtg to vacation and didn't receive receipts until his return 1/2/18 |
| | CityList        USA,PA,Philadelphia |
| | MealType        Breakfast |
| | Merchant        MCDONALD'S F20050 |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 3 | 12/20/2017 | ⚠ | NA | Fuel | 6.23 USD | 0.00 USD |

| | |
|---|---|
| Business Purpose Description | Charming Charlie Committee Mtg Wilmington DE |
| | Receipt Attached: No  Company Paid: Yes    Source: US Bank Visa |
| Allocations | 3638106        Financial Opera        Home Business Unit        6.23 USD |
| | Corporate Travel |
| Warning | Corporate card expense over 10 days old |
| Response | 202: Mr Tucker went from mtg to vacation and didn't receive receipts until his return 1/2/18 |

## Expense Details

Report ID:  0100-2194-8536

**Expense Report**

Charming Charlie NYC 12.19-12.20.17

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| | | Location | | USA,PA,Essington | | |
| | | Merchant | | SUNOCO 0891868202 | | |

| 4 | 12/20/2017 | ⚠ | NA | Car Rental | 140.82 USD | 0.00 USD |
|---|------------|---|----|-----------|------------|----------|

**Business Purpose Description**  Charming Charlie Committee Mtg Wilmington DE

Receipt Attached: No  Company Paid: Yes    Source: US Bank Visa

| Allocations | 3638106 | Financial Opera | Home Business Unit Corporate Travel | 140.82 USD |
|-------------|---------|-----------------|-------------------------------------|------------|

**Warning**    Corporate card expense over 10 days old

**Response**    202: Mr Tucker went from mtg to vacation and didn't receive receipts until his return 1/2/18

**Notes**    Jan 03, 2018              Margaret Smith
Budget will be reimbursing his card for fuel charge

| CarAgency | ZD |
| CarClass | M |
| Location | USA,PA,Philadelphia |
| NumberOfDays | 2.00 |
| RentalAgreementNo | 779573130 |

| 5 | 12/20/2017 | ⚠ | NA | Parking | 11.00 USD | 0.00 USD |
|---|------------|---|----|---------|-----------|----------|

**Business Purpose Description**  Charming Charlie Committee Mtg Wilmington DE

Receipt Attached: No  Company Paid: Yes    Source: US Bank Visa

| Allocations | 3638106 | Financial Opera | Home Business Unit Corporate Travel | 11.00 USD |
|-------------|---------|-----------------|-------------------------------------|-----------|

**Warning**    Corporate card expense over 10 days old

**Response**    202: Mr Tucker went from mtg to vacation and didn't receive receipts until his return 1/2/18

| Location | USA,DE,Wilmington |
| Merchant | WPA CUSTOM HOUSE |

| 6 | 12/20/2017 | ⚠ | NA | Individual Meals | 12.38 USD | 0.00 USD |
|---|------------|---|----|------------------|-----------|----------|

**Business Purpose Description**  Charming Charlie Committee Mtg Wilmington DE

Receipt Attached: No  Company Paid: Yes    Source: US Bank Visa

| Allocations | 3638106 | Financial Opera | Home Business Unit Corporate Travel | 12.38 USD |
|-------------|---------|-----------------|-------------------------------------|-----------|

## Expense Details

Report ID:  0100–2194–8536

### Expense Report

Charming Charlie NYC 12.19–12.20.17

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|

| Warning | | Corporate card expense over 10 days old | | | | |
| Response | | 202: Mr Tucker went from mtg to vacation and didn't receive receipts until his return 1/2/18 | | | | |
| | | CityList | | USA,FL,Fort Myers | | |
| | | MealType | | Lunch | | |
| | | Merchant | | QUIZNOS RSW | | |

| 7 | 12/20/2017 | | | Lodging | 185.90 USD | 0.00 USD |
| Business Purpose Description | | Charming Charlie Committee Mtg Wilmington DE | | | | |
| | | Receipt Attached: No  Company Paid: Yes    Source: US Bank Visa | | | | |
| Allocations | | 3638106 | Financial Opera | Home Business Unit Corporate Travel | | 185.90 USD |
| | | CityList | | USA,DE,Wilmington | | |
| | | Merchant | | DOUBLE TREE WILMINGT | | |
| | | NumberOfDaysLodging | | 1.00 | | |

| 7.1 | 12/20/2017 | ⚠ | NA | Room Rate | 169.00 USD | 169.00 USD |
| Business Purpose Description | | Charming Charlie Committee Mtg Wilmington DE | | | | |
| | | Company Paid: Yes    Source: US Bank Visa | | | | |
| Allocations | | 3638106 | Financial Opera | Home Business Unit | | 169.00 USD |
| | | Merchant | | DOUBLE TREE WILMINGT | | |
| | | CityList | | USA,DE,Wilmington | | |
| Warning | | Corporate card expense over 10 days old | | | | |
| | | 202: Mr Tucker went from mtg to vacation and didn't receive receipts until his return 1/2/18 | | | | |

| 7.2 | 12/20/2017 | ⚠ | NA | Room Tax | 16.90 USD | 16.90 USD |
| Business Purpose Description | | Charming Charlie Committee Mtg Wilmington DE | | | | |
| | | Company Paid: Yes    Source: US Bank Visa | | | | |
| Allocations | | 3638106 | Financial Opera | Home Business Unit | | 16.90 USD |
| | | Merchant | | DOUBLE TREE WILMINGT | | |
| | | CityList | | USA,DE,Wilmington | | |
| Warning | | Corporate card expense over 10 days old | | | | |
| | | 202: Mr Tucker went from mtg to vacation and didn't receive receipts until his return 1/2/18 | | | | |

# Expense Details

Report ID:  0100-2194-8536

## Expense Report

Charming Charlie NYC 12.19-12.20.17

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 8 | 12/20/2017 | | NA | Individual Meals | 8.90 USD | 8.90 USD |

| Business Purpose Description | Charming Charlie Committee Mtg Wilmington DE |
|---|---|

Receipt Attached: No  Company Paid: No

| Allocations | 3638106 | Financial Opera | Home Business Unit Corporate Travel | 8.90 USD |
|---|---|---|---|---|

|  | CityList | USA,PA,Philadelphia |
|---|---|---|
|  | MealType | Lunch |
|  | Merchant | Asian Chao |
|  | OutOfPocket | Yes |





If you need help,
please call 24/7/365
**888-363-9539**
**920-236-8024**

**RONALD MARK TUCKER** *(3638106/MM)*

📅 Add To Calendar

## Flight Information

Tuesday, December 19th

**American Airlines**

American Airlines

**IND** → **PHL**
Indianapolis IN        Philadelphia PA
6:00am                 7:55am

**AA 4504**

01 hrs 55 mins

**Economy**

EMBRAER 175
587 Miles (est)

**Flight Operated By**
Republic Airlines As
American Eagle

Check In Now

**AA Confirmation**
OYWLKE

Frequent Flier      AA AA1H85TY2

Advance Seat Assignment Currently Unavailable. We Will Monitor Your Seats Up Until Day Of
Departure.

## Car Information

Tuesday, December 19th

**Budget Rent A Car**

Budget

Intermediate 2 or 4 Door
Automatic A/C Any Fuel
Unlimited free miles / 0.00
mile

**Rate**
USD 46.00 Daily
**Approx. Total**
USD 138.32

| Pick Up | | Drop Off |
|---|---|---|
| **Pick Up** |  **Conf. No.** **24763980US3FAST** | **Drop Off** |
| Tue, Dec 19, 2017 7:55am | | Wed, Dec 20, 2017 10:30am |
| Philadelphia Intl Apo | | Philadelphia Intl Apo |
| Airport Terminal | | Airport Terminal |
| Phone: 215-492-9043---FAX- 215-492-7635 | | Phone: 215-492-9043---FAX- 215-492-7635 |

**Frequent Renter:** RE760E

If you drive less than 75 miles Budget Rent A Car will automatically charge for refueling. You must provide Budget Rent A Car a receipt to remove this charge if you buy fuel. Budget Rent A Car may not accept debit cards at this location.

## Expense Summary

| TUCKER/RONALD MARK | Ticket No. 0017008985521 | $209.19 |
|---|---|---|
| | Invoice No. 712150140 | |
| | American Airlines | |
| | Visa **********2516 | |
| | New Ticket Value: $533.08 | |
| | EXCHANGE: Orig. Ticket: 5053067002 | |
| | EXCHANGE: Orig. Value $323.89 | |

**Total Invoiced - Dec 15, 2017**                                                          $209.19

## Trip Remarks

This reservation may be non-refundable/non-transferable.
Change fees may apply.
You must cancel this reservation prior to departure to retain any ticket value.

## Traveler's Toolbox

 **Instant Invoice**
View your trips in one place

 **TSA Wait Times**
Security check-in wait times

## Important Notices

Please review your invoice for accuracy within 24 hours of receipt to ensure that all components are correct. Please contact us immediately for any corrections. Changes or cancellations after 24 hours of receiving this email may result in fare increases or cancellation charges and will be the responsibility of the traveler. Ticket exchanges are subject to different airline rules and penalties; consult with your travel counselor for specifics.

The baggage fees/rules of American Airlines apply to this itinerary and may be accessed by visiting
https://www.foxworldtravel.com/baggage-fees/

The Airline cancellation, refund, and expiration policies of American Airlines apply to this itinerary and may be accessed by visiting
https://www.foxworldtravel.com/airline-cancellation-policies/

Some countries require insecticide spraying of aircraft prior to a flight while you are on the aircraft. Please visit the DOT's website for more information.

Federal law forbids the carriage of certain hazardous materials, such as aerosols, fireworks, and flammable liquids, aboard the aircraft. If you do not understand these restrictions, contact your airline or go to
www.faa.gov/about/office_org/headquarters_offices/ash/ash_programs/hazmat/



**Fox World Travel, Inc.**
2150 South Washburn Street
Oshkosh, WI 54904






*Fox World Travel Internal Use Only: NNLVXO Q10 17391bd7f48a2ef990edec61db516c01*
*Created 12/15/2017 9:42 AM CST*

*Charm. Charlie*
*12/19-12/20/17*
*Wilmington*
*Breakfast*

# 352

BUY ONE GET ONE FREE
ANY LARGE SANDWICH!
Go to www.mcdvoice.com within 7 days
and tell us about your visit.
Validation Code:_____
Expires 30 days after receipt date.
Valid at participating US McDonald's.
Survey code:
20050-03521-21917-08412-00061-4

McDonald's Restaurant #20050
2326 MARKET ST
LINWOOD,PA 19061
TEL# 610  859  8362

KS# 3                    12/19/2017 08:41 AM
Side1                       Order 52

1 Big Breakfast w/Htck              4.79
1 L Coffee                          1.05
   ADD Equal
   ADD Splenda

Subtotal                        5.
  Tax                           0..
Eat-In Total                    6.

Cashless                        6..
Change                          0.0

MER# 380665
CARD ISSUER        ACCOUNT#
VISA CREDIT SALE ************2516
TRANSACTION AMOUNT              6.14
CHIP READ
AUTHORIZATION CODE - 098920
SEQ# 014979
AID: A000000003101001

McDelivery now available on UberEATS!
See you at home

*Charm. Charlie*
*12/19-12/20/17*
*Wilmington*

```
          WELCOME
          SUNOCO#
     15 INDUSTRIAL HGWY
       ESSINGTON PA
          19029


    DATE 12/20/17  08:55
    TRAN# 9062899
    PUMP# 06
    SERVICE LEVEL: SELF
    PRODUCT: UNLD
    GALLONS:          2.300
    PRICE/G:     $    2.709
    FUEL SALE    $     6.23
      CREDIT          $6.23

    VISA
    ************2516
    Entry Method: Swiped
    Auth #: 072944
    Resp Code:
    Stan: 0187475296
    Invoice #: 251884
    Store # ************
    ****
    SITE ID: 423737
    TERMINAL ID: 003


       THANK YOU
    HAVE A NICE DAY
```

*Charm. Charlie*
*12/19 - 12/20/17*
*Wilmington*

```
                    RECEIPT

Rental Agreement Number: 779573130
Vehicle Number:          81494851

| YOUR INFORMATION

TUCKER,RONALD,MARK
RAPID REZ        RE760E
BUDGET DISC
  SIMON PROPERTY GROUP
PAYMENT METHOD    VISA 122516

| YOUR RENTAL

Picked up:       PHL
Date/Time:       DEC 19, 2017@08:18AM
Returned:        PHL
Date/Time:       DEC 20, 2017@09:08AM
Veh Group:       Standard
Veh Charged:     Intermediate
Vehicle:         VOLKSWAGEN JETTA
Odometer Out:    16611
Odometer In:     16659
Fuel Reading:

| YOUR VEHICLE CHARGES

    1 HR@  34.51              34.51
    1 DY@  46.00              46.00
YOUR TIME AND MILEAGE:        80.51

YOUR TAXABLE FEES

**11.11% FEE                   9.12
FUEL SERVICE                  14.99
CFC                           16.00
ENERGY RECOVERY   0.77/DY      1.54

YOUR SUBTOTAL
TAXABLE SUBTOT               122.16
TAX  8.000%                    9.77

YOUR NON TAXABLE ITEMS

                               4.89
STATE SURCH   2.00/DY          4.00

TOTAL CHARGES                140.82
NET CHARGES          USD     140.82
YOUR TOTAL DUE:                0.00

PAID ON VISA 122516
**CONCESSION RECOVERY FEE


THANK YOU FOR RENTING WITH BUDGET

   for inquiries or e-receipt visit
          WWW.BUDGET.COM
```

*Charm .Charlie*
*12/19 – 12/20/17*
*Wilmington*

# Wilmington Parking A
# uthority

Custom House
710 King St
1 801 Wilmington
3 2-655-4442

Receipt 6686/5012/801   12/20/17 08:27:16
! !!! Copy !!!!!

110100 Pay parking coin       11.00 $
Entered: 12/19/17 09:23
Paid:    12/20/17 08:26
Length of stay: 0 Dy 23 Hr 3 Min
Audit#: 7854011017353337040

## Total Amount          11.00 $

    Credit Visa           11.00 $
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
## Visa

TI CKER/RONALD M     0
Customer No. ???? ???? ???? 2516 1910A%sU
Amount = $ 11.00

: ignature :   Cashier      / Customer

          ————————— /

*: *****************************************
*:             Thank you            **
*: *****************************************

*Chaum. Charlie*
*12/19 - 12/20/17*
*Wilmington*

*Lunch*

OPERATED BY



QUIZNOS
SOUTHWEST FLORIDA INT'L AIRPORT

340033 Wade
- - - - - - - - - - - - - - - - - - - - - - - - - - -
CHK 2147                              GST
        DEC20'17  1:41PM
- - - - - - - - - - - - - - - - - - - - - - - - - - -

    SODA FTN M                  2 29
    CHIPS VICKIES               1.89
    SUB BC SWS ANG M            8.99
      ROSEMARY PARMSN
    QZN BAC SWS ANGUS
    CMB                         1.39-

    SUBTOTAL                   11.78
    TAX                         0.60
    AMOUNT PAID      1 2 . 3 8
    AT031789 XXX2516
    VISA CC                    12.38
--340033 Closed DEC20 01:44PM---

WE WANT TO HEAR YOUR FEEDBACK!
PLEASE CONTACT 1-877-672-7467
OR CUSTOMERSERVICE@HMSHOST.COM
   TO SHARE YOUR EXPERIENCE.

     STOREID: RSWQZN01


Your order number is: 2147



DOUBLETREE HOTEL, WILMINGTON DOWNTOWN
700 KING STREET
WILMINGTON, DE  19801
United States of America
TELEPHONE 302-655-0400  • FAX 302-655-0430
Reservations
www.doubletree.com or 1-800-222-TREE

**DOUBLETREE**
BY HILTON

TUCKER, RONALD

225 W WASHINGTON ST

INDIANAPOLIS IN  46204
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 902/NK1E |
| Arrival Date: | 12/19/2017  7:23:00 PM |
| Departure Date: | 12/20/2017  8:23:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | TGUISCHARD |
| Room Rate: | 169.00 |
| AL: | |
| HH # | 641267461 GOLD |
| VAT # | |
| Folio No/Che | 438387 A |

Confirmation Number: 91549514

DOUBLETREE HOTEL, WILMINGTON DOWNTOWN 12/20/2017 8:23:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 12/19/2017 | 1975487 | GUEST ROOM | $169.00 |
| 12/19/2017 | 1975487 | OCCUPANCY TAX - 8% | $13.52 |
| 12/19/2017 | 1975487 | OCCUPANCY TAX - CITY | $3.38 |
| 12/20/2017 | 1975526 | VS *2516 | ($185.90) |
| | | **BALANCE** | $0.00 |

EXPENSE REPORT SUMMARY

| | 12/19/2017 | STAY TOTAL |
|---|---|---|
| ROOM AND TAX | $185.90 | $185.90 |
| DAILY TOTAL | $185.90 | $185.90 |

You have earned approximately 3802 Hilton Honors points and approximately 169 Miles with US Airways for this stay. Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings

Thank you for choosing Doubletree! Come back soon to enjoy our warm chocolate chip cookies and relaxed hospitality. For your next trip visit us at doubletree.com for our best available rates!

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 021481 | MERCHANT ID | 444247001886 |
| CARD NUMBER | VS *2516 | EXP DATE | 10/19 |
| TRANSACTION ID | 1975526 | TRANS TYPE | Sale |

*Chaum. Charlie*
*12/19 - 12/20/17*
*Wilmington*
*Lunch*

*Cash*

| 2 Item Combo | 8.24 |
|---|---|

| SUBTOTAL | 8.24 |
| 8% TAX | 0.66 |

| SUBTOTAL | 8.90 |
| **CASH** | **10.00** |
| CHANGE | 1.10 |

| ITEMS | 1 |

CASHIER 1
#001-001-000028-0001 12/20/2017 09:08-R

ASIAN CHAO STORE 76
PHILADELPHIA AIRPORT
PLEASE CALL AGAIN

## Expense Report

Report ID: 0100-2241-1665

| | |
|---|---|
| Report Name | Charming Charlie Fuel Reimbursement 12.20.17 |
| Expense Owner | Ronald Tucker |
| Expense Owner ID | TuckerR / 150753 |
| Created By | Margaret Smith |
| Submit Date | Jan 18, 2018 |
| To Be Paid In | USD |



Questions regarding this expense report should be emailed to ers@simon.com.

### Financial Summary

| | Amount (USD) |
|---|---|
| Total Expenses Reported | -16.79 |
| Less Company Paid Expenses | -16.79 |
| Amount Due Expense Owner | 0.00 |

### Expense Summary

| Expense Type | Amount (USD) |
|---|---|
| Fuel | -16.79 |
| Total | -16.79 |

### Allocation Summary

| Allocations Charged | | | Amount (USD) |
|---|---|---|---|
| 3638106 | Financial Operations Mgt | Home Business Unit | -16.79 |
| Total | | | -16.79 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



# Expense Details

Report ID: 0100-2241-1665

### Expense Report

## Charming Charlie Fuel Reimbursement 12.20.17

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 01/03/2018 | ⚠ | NA | Fuel | -16.79 USD | 0.00 USD |

Business Purpose
Description
   Charming Charlie 12.19-12.20.17  Budget reimbursing for fuel that they charged.

   Receipt Attached: No  Company Paid: Yes   Source: US Bank Visa

| Allocations | 3638106 | Financial Opera | Home Business Unit Corporate Travel | -16.79 USD |
|-------------|---------|-----------------|-------------------------------------|------------|

Warning
   Corporate card expense over 10 days old

Response
   202: Waiting for reimbursement to hit on report.

| Location | USA,PA,Philadelphia |
|----------|---------------------|
| Merchant | BUDGET RENT-A-CAR |

Charm. Charlie
12/19 - 12/20/17
Wilmington

```
                    RECEIPT

Rental Agreement Number: 779573130
Vehicle Number:          81494851

 YOUR INFORMATION

 TUCKER,RONALD,MARK
 RAPID REZ:        RE760E
 BUDGET DISC:
   SIMON PROPERTY GROUP
 PAYMENT METHOD:   VISA 122516

 YOUR RENTAL

 Picked up:      PHL
 Date/Time:      DEC 19, 2017@08:18AM
 Returned:       PHL
 Date/Time:      DEC 20, 2017@09:08AM
 Veh Group:      Standard
 Veh Charged:    Intermediate
 Vehicle:        VOLKSWAGEN JETTA
 Odometer Out:   16611
 Odometer In:    16659
 Fuel Reading:

 YOUR VEHICLE CHARGES

    1 HR@  34.51          34.51
    1 DY@  46.00          46.00
 YOUR TIME AND MILEAGE:   80.51

 YOUR TAXABLE FEES

 **11.11% FEE            9.12
 FUEL SERVICE           14.99
 CFC                    16.00
 ENERGY RECOVERY  0.77/DY  1.54

 YOUR SUBTOTAL
 TAXABLE SUBTOT        122.16
 TAX  8.000%             9.77

 YOUR NON TAXABLE ITEMS

                         4.89
 STATE SURCH   2.00/DY   4.00

 TOTAL CHARGES         140.82
 NET CHARGES      USD  140.82
 YOUR TOTAL DUE:         0.00

 PAID ON VISA 122516
 **CONCESSION RECOVERY FEE


 THANK YOU FOR RENTING WITH BUDGET

    For inquiries or e-receipt visit
           WWW.BUDGET.COM
```

 **Budget**®    *We are proud to feature a 100% smoke-free fleet!*

**RENTAL AGREEMENT NUMBER:** 779573130     **RECEIPT**

## Your Information

| | |
|---|---|
| Customer Name: | RONALD TUCKER |
| RapidRez Number: | ***60E |
| Budget Customer Discount: | SIMON PROPERTY GROUP |
| Customer Status: | FASTBREAK |
| Method of Payment: | VISA XX2516 |

## Your Vehicle Information

| | |
|---|---|
| Vehicle Number: | 81494851 |
| Vehicle Group Rented: | Standard |
| Vehicle Group Charged: | Intermediate |
| Vehicle Description: | BLK VOLKSWAGEN JETTA |
| License Plate Number: | NYGJM7871 |
| Odometer Out: | 16611 |
| Odometer In: | 16659 |
| Total Driven: | 48 |
| Fuel Gauge Reading: | |

## Your Rental

| | |
|---|---|
| Pickup Date/Time: | DEC 19,2017@8:18AM |
| Pickup Location: | 1 ARRIVALS ROAD |
| | PHILADELPHIA INT'L AIRPORT |
| | PHILADELPHIA,PA,19153,US |
| | 215-492-9043 |

| | | |
|---|---|---|
| Return Date/Time: | DEC 20,2017@9:08AM | Additional fees may apply |
| Return Location: | 1 ARRIVALS ROAD | if changes are made |
| | PHILADELPHIA INT'L AIRPORT | to your return date, time |
| | PHILADELPHIA,PA,19153,US | and/or location. |
| | 215-492-9043 | |

## Your Vehicle Charges (MIN 1 DAY )

| Rate Chart: | Free Miles: | Time and Mileage: | |
|---|---|---|---|
| Miles:     UNLIMITED | | Your Discount: | |
| Hourly:       34.51 | | 1 HR @ 34.51 = | 34.51 |
| Daily:         46.00 | | 1 DY @ 46.00 = | 46.00 |
| Ad'l day:       0.00 | | | |
| Weekly:      276.00 | | | |
| Monthly:    1104.00 | | Time and Mileage: | 80.51 |

## Your Optional Products/Services

| | |
|---|---|
| Optional Services Total: | 0.00 |

## Your Taxable Fees

| | |
|---|---|
| 11.11% Concession Recovery Fee | 9.12 |
| Fuel Service | 14.99 |
| 8.00/DY CUSTOMER FACILITY CH | 16.00 |
| ENERGY RECOVERY FEE 0.77/DY | 1.54 |
| Sub-total-Charges: | 122.16 |
| TAX 8.000% | 9.77 |

## Your Non-Taxable Products/Services

| | |
|---|---|
| *4% PASS CAR RENT TAX | 4.89 |
| STATE SURCHARGE 2.00/DY | 4.00 |

| | |
|---|---|
| **Your Total Charges paid:** | 140.82 |
| Prepayment | 0.00 |

| | |
|---|---|
| **Net Charges:** | **USD 140.82** |
| **Your Total Due:** | **0.00** |

Thank you for renting with Budget.
For all other inquiries, please contact us at 1-800-527-0700. or www.budget.com.

Your vehicle was rented to you by CLEOPHTRE.          Your vehicle was checked in by JEFFRY.

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF**
CHARMING CHARLIE HOLDINGS INC., *ET AL.*
**EXPENSE REIMBURSEMENT REPORT**

1.  Name of Company                                   *BRE INDUSTRICS*

2.  Date of Meeting                                   *1/8/2018*

3.  Location of Meeting                               *New York*

4.  Name of Representative Attending Meeting          *RAMIN MEHRARA*

5.  Reimbursable Expenses:

    (a) Transportation:

        (1) Air or Rail Fare                          $ *629.40*

        (2) Personal automobile miles at $0.54 per mile    $_____

        (3) Taxi                                      $_____

        (4) Parking/Tolls                             $_____

        (5) Other (describe)                          $_____

    (b) Lodging:

        (1) Hotel (excluding meals)                   $ *470.20*

    (c) Meals:

        (1) Breakfast                                 $_____

        (2) Lunch                                     $_____

        (3) Dinner                                    $_____

    TOTAL REIMBURSEMENT SOUGHT                        $ *1099.60*

I hereby certify that the above expenses were incurred by me in connection with attendance at the Committee meeting or other authorized Committee business.

_____
(Signature of Member's Representative
Incurring Expenses)

2/21/2018

**Hotel 32|32**
32 E. 32nd St.
New York - 10016
New York, United States
**Phone:** 646-692-3760
**Fax:** 202-807-8445
**Email:** matt@hotelthirtytwo.com
**Website:**

**Res ID:** 010547347

**Check-in:** Jan 07, 2018          **Check-out:** Jan 10, 2018

| BOOKING DETAILS |
| --- |

**Guest Name:** Bobby Kaveh (P20555)

**Address:**          **Phone:**     3109274871
                      **Email:**     rrah25@gmail.com

| Created On | Stay Details | Room(s)/Person(s) | Amount |
| --- | --- | --- | --- |
| Jan 05, 2018 | Double Queen Superior(212) Jan 07, 2018-Jan 10, 2018(3 Nights) *Copy of BAR* | Room(s)/1 (1 Adults) | $ 393.97 *($ 462.58 with tax $ 68.61)* |

## ACCOUNT STATEMENT

|  | Date | Description - References | Folio # | Disc/Allwnce | Charges | Tax | Payment |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | Jan 05, 2018 | Paid by Bobby Kaveh with Credit Card (XXXXXXXXXXX3007) - 010547347/1515190831 (Authorize.Net - 40491096725 ) |  |  |  |  | $ 462.58 |
| 2 | Jan 07, 2018 | Copy of BAR Room Rent Double Queen Superior/212 | PI 69071 | $ 19.73 | $ 110.27 | $ 19.76 |  |
| 3 | Jan 07, 2018 | Qty 1 Nightly Service Fee | PI 69071 | - | $ 13.99 | $ 2.06 |  |
| 4 | Jan 08, 2018 | Copy of BAR Room Rent Double Queen Superior/212 | PI 69071 | $ 19.73 | $ 110.27 | $ 19.76 |  |
| 5 | Jan 08, 2018 | Qty 1 Nightly Service Fee | PI 69071 | - | $ 13.99 | $ 2.06 |  |
| 6 | Jan 09, 2018 | Copy of BAR Room Rent Double Queen Superior/212 | PI 69071 | $ 23.53 | $ 131.47 | $ 22.89 |  |
| 7 | Jan 09, 2018 | Qty 1 Nightly Service Fee | PI 69071 | - | $ 13.99 | $ 2.06 |  |
| 8 | Jan 10, 2018 | Paid by Bobby Kaveh with Mini Bar / Damages - 60872941778 |  |  |  |  | $ 7.62 |
| 9 | Jan 10, 2018 | Qty 2 Fiji Water - Mini Bar (Folio# 17390) | PI 69071 | - | $ 7.00 | $ 0.62 |  |
|  |  | Roundoff Adjustment |  |  | $ -0.01 | $ 0.02 |  |
|  |  | **Total** |  | **$ 63.00** | **$ 400.97** | **$ 69.23** | **$ 470.20** |

| | |
| --- | --- |
| **Booking Total** | **$ 393.97** |
| **Other Charges** | **$ 7.00** |
| **Total Tax** | **$ 69.23** |
| **Total Disc/Allw** | **$ -63.00** |
| **Roundoff Adjustment** | **$ -0.01** |

2/21/2018

| | |
|---|---|
| **Total With Tax** | **$ 470.19** |
| **Total Paid** | **$ 470.20** |
| **Balance** | **$ -0.01** |

**From:** Delta Air Lines <DeltaAirLines@e.delta.com>
**To:** raminmehr <raminmehr@aol.com>
**Subject:** Your Flight Receipt - RAMIN MEHRARA 07JAN18
**Date:** Sat, Dec 23, 2017 3:13 pm



### Hello, RAMIN

SkyMiles®#*******833  >

| **Your Trip Confirmation #:** HWKGUU | **MANAGE MY TRIP >** |

| **Sun, 07JAN** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 1162 | LOS ANGELES, CA | NYC-KENNEDY |
| Delta Comfort+® (W) | 9:35pm | 6:00am **Mon 08JAN |

| **Thu, 11JAN** | **DEPART** | **ARRIVE** |
|---|---|---|
| DELTA 427 | NYC-KENNEDY | LOS ANGELES, CA |
| Delta Comfort+® (W) | 9:25pm | 12:58am **Fri 12JAN |

**Arrival date is different than departure date.

---

#### AUTOMATIC CHECK-IN NOW AVAILABLE

We've added Automatic Check-In to the Fly Delta app to save you time and hassle. This means if you're traveling in the United States, Puerto Rico or the U.S Virgin Islands, we'll automatically check you in 24 hours prior to your scheduled departure. Just open the app and you'll be on your way. Don't have the app? Click here to download. Learn more about automatic check-in.

---

#### RESTRICTED HAZARDOUS ITEMS

To ensure the safety of our customers and employees, Delta will no longer accept smart bags starting January 15, 2017. Smart bags with non-removable lithium-ion batteries will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit have our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

---

**Passenger Info**

| NAME | FLIGHT | SEAT |
|------|--------|------|
| RAMIN MEHRARA | DELTA 1162 | 18D |
| SkyMiles #*******833 | DELTA 427 | 18D |
| Silver | | |

Visit delta.com or use the Fly Delta app to view, select or change your seat.
If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062190556412

Place of Issue: Delta Reservations

Ticket Issue Date: 23DEC17

Ticket Expiration Date: 23DEC18

**METHOD OF PAYMENT**

AX***********4008                                                     **$629.40 USD**

**CHARGES**

**Air Transportation Charges**

Base Fare                                                             $559.08 USD

**Taxes, Fees and Charges**

United States - September 11th Security                               $11.20 USD
Fee(Passenger Civil Aviation Security Service Fee) (AY)

United States - Transportation Tax (US)                               $41.92 USD

United States - Passenger Facility Charge (XF)                        $9.00 USD

United States - Flight Segment Tax (ZP)                               $8.20 USD

**TICKET AMOUNT**                                                     **$629.40 USD**

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: LAX DL NYC258.61VAUNA0CJ DL LAX300.47TAUNA0CJ USD559.08END ZP LAXJFK XF LAX4.5JFK4.5

## Checked Bag Allowance